**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| ELMAGIN CAPITAL LLC, )<br><br>Plaintiff, )<br><br>v. )<br><br>CHAO CHEN, KARL PETTY,<br>ENTERGRID LLC, and<br>ENTERGRID FUND I LLC )<br><br>Defendants. ) | Civil Action No. 2:20-cv-02576-TJS<br><br>JURY TRIAL DEMANDED |

## DEFENDANTS' UPDATED PRE-TRIAL MEMORANDUM

Pursuant to the Court's Scheduling Order of September 8, 2021, and the Court's Order of March 28, 2022, Defendants Chao Chen, Karl Petty, Entergrid LLC, and Entergrid Fund I LLC (collectively "Defendants" or "Entergrid") hereby submit this Updated Pretrial Memorandum. Defendants expressly reserve the right to amend and/or supplement their pre-trial memorandum, in particular their expected objections to any lay opinion testimony expected to be offered by Plaintiff, following Plaintiff's disclosure of witnesses in its own pre-trial memorandum.

**I. Identity of each expert witness to be called at trial by Defendants with a summary of the expert's opinions**

**A.  Cristian Zarcu**

Mr. Zarcu is expected to provide expert testimony concerning his opinions that:

- Entergrid and Elmagin each trade in various wholesale electricity markets, including those run by the PJM Interconnection and the Midcontinent Independent System Operator.

- Algorithmic trading is "the trading of securities based strictly on the buy/sell decisions of computer algorithms."  Trading algorithms are defined sets of instructions that allow traders to place trades into the marketplace, typically designed based on evaluating the performance of a proposed algorithm on historical data. Most trading algorithms draw their inputs from a broad range of historical information, including historical trade volume, average trade size, standard deviation of trade size, and volatility of prices or returns.

- Details matter in algorithm implementation.  Algorithmic trading strategies can and do exist that are all based on the same principle but differ in their implementation.  Mr. Zarcu has designed and implemented three different algorithmic trading platforms, with very similar offerings, built on the same fundamentals of trading.  Yet the actual algorithms were different between the three platforms.

- Some proprietary algorithms are so-called "market-making" strategies and operate by quoting a buy and sell price for an asset, increasing liquidity in the market. Market-making strategies do not make a directional bet on where prices will move.  Other proprietary algorithms are based on directional bets on how prices will move, such as trend-following strategies or mean reversion strategies.  Techniques for portfolio construction based on asset volatility are widely used across all asset types.

- Algorithmic trading in FTRs can be understood by applying general principles of algorithmic trading. Applying these principles, any financial trader that wants to participate in an FTR auction must decide which FTRs to bid for, how much to demand, and what price to submit. After deciding what auction to participate in

and what overall set of FTRs to bid for, an algorithmic trader will base its choice of which specific FTRs (in the overall set) to bid for, what price to submit, and what quantity to demand based partly or completely on algorithms.

- General overviews of the at-issue strategies, based on interrogatories and testimony, including that Elmagin and Entergrid trade using two kinds of strategies: market-making strategies and directional strategies. Comparing the market-making strategies and the directional strategies across companies, while they seem to have similar components, the descriptions on the record and the data work that he conducted show that there are differences as well.  Based on his experience as an algorithmic trader, the similarities between these strategies arise from the application of elementary finance techniques, such as moving averages, or techniques widely used by participants in electricity markets, such as shift factors.

    a. To the extent there are any high-level similarities between Elmagin's market-making strategy of Breck and Entergrid's Gryphon, Hydra, and Ziggi, they are based on the application of widely used, elementary financial principles. The differences, even based on a high-level description, are substantial: Only Elmagin holds FTRs for multiple months and uses 'minimum spanning trees.'

    b. To the extent there are any high-level similarities between Elmagin's directional strategies of Faber and Chloe and Entergrid's Yogi, Uma, and Tuva, they are based on the application of widely used, elementary financial principles. The differences, even based on a high-level description, are substantial: Only Elmagin holds FTRs for multiple months and uses minimum spanning trees.

- The similarities between Entergrid and Elmagin's trading strategies come from widely used, elementary principles that would be known to reasonably sophisticated algorithmic trading practitioners.

  a. While review of evidence indicates that Entergrid does not use minimum spanning trees, that technique and others for FTR path identification are well-known methods to achieve the goal of connecting all nodes in a grid with minimal cost.  It is inconsistent with my experience as an algorithmic trader to consider the idea of using minimum spanning trees, separated from any implementation details, as proprietary.

  b. Congestion (and thus FTR value) is created by power flowing through binding constraints. Selecting FTRs based on target constraints is also a natural outcome of applying algorithmic, rules-based thinking to FTR trading.

  c. Identifying the FTRs with highest correlation to the source of the return (the "target constraint") and lowest possible correlation to other constraints is an application of basic principles of diversification in portfolio construction.

  d. Analyzing the clustering or overlap of FTRs and their exposure to binding constraints is a natural final step in portfolio construction, based on elementary principles of portfolio construction.

  e. The use of a simple equally-weighted average of recent prices is a convenient technique that is simple to implement and is a natural extension of more complex models that allows for quick and efficient testing and optimization. This is one among a wide variety of possible time-horizons used in forecasting electricity

prices. It is also fundamental and widely used among algorithmic traders in other assets, including in examples that described in his report.

f. In his experience as an algorithmic trader, the insight of taking two possible price forecasts and testing whether the difference can generate a profit opportunity is a very basic one. This principle underlies a number of widely used, elementary algorithmic trading strategies, including in examples that describe in his report.

**B.  Maria Garibotti**

Dr. Garibotti is expected to provide expert testimony concerning her opinions that:

- Dr. Pirrong has not conducted any proper economic or other scientific analysis to show that Entergrid's strategies are "functionally identical" or "highly similar" to Elmagin's strategies.  In deposition he offered the economic test for substitutability.  Should he offer this test again at trial, two goods being close substitutes reflects first and foremost how consumers see them and make economic decisions.  Based on his report and deposition, Dr. Pirrong has not conducted any analysis of demand for Entergrid's and Elmagin's strategies, and thus he has no basis to assert that these strategies are close substitutes in the way this term is used in economics and in antitrust analysis.

- Dr. Pirrong blindly adopts Elmagin's Bid Data Analysis performed by Mr. Yuros. Dr. Pirrong acknowledges that he has neither seen the underlying code nor any other support for Elmagin's Bid Data Analysis, nor reviewed Mr. Yuros' deposition. Dr. Pirrong misinterprets Elmagin's Bid Data Analysis, and ignores

numerous flaws that render its conclusions, as well as the opinions that Dr. Pirrong draws from it, unscientific and unreliable.

## C.  W. Anthony ("Tony") Mason

Mr. Mason is expected to provide expert testimony concerning his opinions that:

- The code bases provided by Elmagin and Entergrid (through their respective counsel) for review are substantially different in terms of the manner in which they are implemented and the way in which they model the problems they address.

- The code bases provided by Elmagin and Entergrid do contain some similarities. However, after examining the similarities, those similarities generally appear to be mechanistic. For example, both code bases ingest information from multiple publicly or commercially available sources that are the same or similar to one another. Thus both code bases contain code that can read and process those similar elements.

- The algorithms implemented in the code bases provided by Elmagin and Entergrid are similar in some ways for two reasons.  First, both are attempting to solve a similar problem: the development of a successful (i.e., profitable) strategy for Financial Transmission Right (FTR) trading. Second, both utilize standard statistical techniques for analyzing a "space" (or universe) of potential solutions that is too large for exhaustive testing.

- The two systems (as embodied in the code provided) do not appear to share code lineage aside from the use of some widely available and used code libraries. The techniques these code bases are widely and frequently used across many domains,

including financial trading. Unique aspects of the Elmagin code base do not map to any corresponding portion of the Entergrid code.

- As part of his evaluation of the Entergrid code, he attempted to identify particular techniques in the Entergrid code that are not based upon techniques that he had seen discussed in readily available materials about FTR trading. He was unable to identify any such code. Entergrid's code merely uses standard Python libraries to implement FTR trading techniques.  Despite his efforts in keeping with the professional standards of computer science to do so, he was unable to find any Entergrid code that embodied anything that, in his opinion, is not widely used and fundamental in computer programming.

## II. Identity of each fact witness to be called at trial by Defendants, in support of Defendants' case-in-chief, with a concise statement of the nature and substance of the expected testimony

### A. Chao Chen

Dr. Chen is expected to provide testimony regarding

- His education, background, and career,

- Entergrid's independent creation of Entergrid's trading strategies,

- His compliance at all times with his contractual obligations to Elmagin,

- His recollections of how Elmagin's trading strategies operated at the time he left Elmagin,

- How Entergrid's trading strategies differ from Elmagin's,

- Defendants' non-use of any trade secrets or confidential information that Dr. Chen knew or should have known to have been proprietary to Elmagin,

- Whether the elements of algorithmic trading strategies are elementary and widely used,

- His separation from Elmagin,

- Elmagin's value,

- The project he asked Dr. Petty to work on for Elmagin

- The extent of Elmagin confidential information to which Dr. Petty was ever exposed,

- his background knowledge as an experienced algorithmic trader in wholesale energy markets at the time he began independently developing Entergrid's trading strategies.

## B. Karl Petty

Dr. Petty is expected to provide testimony regarding

- His education, background, and career,

- Entergrid's independent creation of Entergrid's trading strategies,

- The project that he was asked to work on for Elmagin and what tasks, if any, he did

- The limited amount of largely unrelated Elmagin confidential information to which he briefly had access,

- That he spent only approximately five hours of time reviewing Elmagin's information in 2016, did not invoice Elmagin for that time and received no payment for that time,

- His compliance at all times with his contractual obligations to Elmagin, and

- Defendants' non-use of any trade secrets or confidential information that Dr. Petty knew or should have known to have been proprietary to Elmagin.

## C. Jay Tian

Mr. Tian is expected to provide testimony, by designation, regarding

- His background and career, and

- Entergrid's trading strategies and their development.

## D. Richard Gates

If Plaintiff does not call Richard Gates or if Plaintiff does call him but the following areas are not within the scope of cross-examination, Defendants may call Mr. Gates to testify as a hostile witness regarding:

- Elmagin's trading strategies and their elements,

- Elmagin's trading results,

- What Elmagin considers to be its trade secrets,

- His education, background, and career,

- TFS's formation, business and history,

- Elmagin's formation, business and history,

- Elmagin's management organization and philosophy,

- The relationship between Elmagin and TFS,

- Dr. Chen's career at Elmagin and TFS,

- The knowledge, skills and experience that Dr. Chen brought with him to Elmagin/TFS,

- TFS's technical sophistication prior to Dr. Chen's joining TFS,

- Dr. Chen's impact on Elmagin/TFS's technical sophistication and capabilities,

- The status of Elmagin's trading strategies at the time of Dr. Chen's departure,

- His and Elmagin's lack of familiarity with algorithmic trading outside the confines of Elmagin/TFS,

- His lack of knowledge concerning Elmagin's trading strategies,

- Elmagin's emphasis on confidentiality as to all business matters,

- Dr. Chen's departure from Elmagin, including negotiations with Dr. Chen and requiring Dr. Chen to remain with Elmagin for an additional year in exchange for a one year non-compete,

- Elmagin's enforcement of the non-compete clause during its one-year term,

- The value of Elmagin and its funds,

- Elmagin's funds under management and their origins,

- His understanding of the Elmagin's (and his) agreements with Dr. Chen and Dr. Petty, and

- Elmagin's non-use of Dr. Petty's services.

**E. Kevin Gates**

If Plaintiff does not call Kevin Gates or if Plaintiff does call him but the following areas are not within the scope of cross-examination, Defendants may call Mr. Gates to testify as a hostile witness regarding

- Elmagin's trading strategies and their elements,

- Elmagin's trading results,

- What Elmagin considers to be its trade secrets,

- His education, background, and career,

- TFS's formation, business and history,

- Elmagin's formation, business and history,

- Elmagin's management organization and philosophy,

- The relationship between Elmagin and TFS,

- Dr. Chen's career at Elmagin and TFS,

- Dr. Chen's departure from Elmagin,

- The knowledge, skills and experience that Dr. Chen brought with him to Elmagin/TFS,

- TFS's technical sophistication prior to Dr. Chen's joining TFS,

- Dr. Chen's impact on Elmagin/TFS's technical sophistication and capabilities,

- The status of Elmagin's trading strategies at the time of Dr. Chen's departure,

- His and Elmagin's lack of familiarity with algorithmic trading outside the confines of Elmagin/TFS,

- His lack of knowledge concerning Elmagin's trading strategies,

- Elmagin's emphasis on confidentiality as to all business matters,

- Dr. Chen's departure from Elmagin, including negotiations with Dr. Chen and requiring Dr. Chen to remain with Elmagin for an additional year in exchange for a one year non-compete,

- Elmagin's enforcement of the non-compete clause during its one-year term,

- The value of Elmagin and its funds,

- Elmagin's funds under management and their origins,

- Elmagin's non-use of Dr. Petty's services,

- His understanding of the Elmagin's (and his) agreements with Dr. Chen and Dr. Petty,

- His understanding that Dr. Chen was allowed to use all the elements identified in Plaintiff's interrogatory answers.

**F. Roger Chiang**

If Plaintiff does not call Roger Chiang or if Plaintiff does call him but the following areas are not within the scope of cross-examination, Defendants may call Mr. Chiang to testify as a hostile witness regarding:

- Elmagin's trading strategies and their elements,

- Elmagin's trading results,

- What Elmagin considers to be its trade secrets,

- His education, background, and career,

- His experience with algorithmic trading prior to joining Elmagin,

- Whether the elements of trading strategies are elementary and widely used,

- The level of knowledge required to replicate Elmagin's trading strategies and his inability to recreate Elmagin's trading strategies based on Elmagin's evidentiary presentation, and

- The status of Elmagin's trading strategies at the time of Dr. Chen's departure from Elmagin.

**G. Guidong Zhu**

If Plaintiff does not call Guidong Zhu or if Plaintiff does call him but the following areas are not within the scope of cross-examination, Defendants may call Mr. Zhu to testify as a hostile witness regarding:

- Elmagin's trading strategies and their elements,

- Elmagin's trading results,

- What Elmagin considers to be its trade secrets,

- His education, background, and career,

- The development of Faber and his and Dr. Chen's participation therein,

- The evolution of Faber before and after Dr. Chen's departure

- Availability of data concerning electric transmission to market participants,

- Availability of models and modelling software to market participants,

- Whether techniques used in Elmagin's trading strategies are elementary and widely used.

## H. Matt Yuros

If Plaintiff does not call Matt Yuros or if Plaintiff does call him but the following areas are not within the scope of cross-examination, Defendants may call Mr. Yuros to testify as a hostile witness regarding:

- Elmagin's trading strategies and their elements,

- Elmagin's trading results,

- What Elmagin considers to be its trade secrets,

- His education, background, and career,

- His experience with algorithmic trading prior to joining Elmagin/TFS,

- Whether the elements of trading strategies are elementary and widely used,

- His evaluations of Elmagin's trading strategies before, at and after the time of Dr. Chen's departure,

- His investigation of Entergrid's trading strategies, including its originations and his motivations,

- His analysis purportedly comparing the results of Entergrid's trading strategies to Elmagin's trading strategies

Defendants reserve the right to present deposition testimony, either by videotape or by reading excerpts from the transcripts of their depositions to the trier of fact of the foregoing hostile witnesses and/or witnesses not within the subpoena power of the Court and/or otherwise unavailable for trial. Defendants also reserve the right to call other witnesses as rebuttal to witnesses presented by Elmagin. Defendants reserve the right to call a witness not listed above if necessary to authenticate a document on their exhibit list. Defendants also reserve the right to call any witnesses listed in Elmagin's Pretrial Memoranda.

### III. Designations of written or video testimony to be offered at trial, including citations by page and line number

Please see Appendix A hereto.

### IV. Itemized statement of damages or other relief

Defendants request reasonable attorney's fees pursuant to 18 U.S.C. § 1836(b)(3)(D) and 12 Pa. C.S. § 5305(1).  Plaintiff's assertion of trade secrets was made in bad faith. Plaintiff has been unwilling and/or unable to define its alleged trade secrets with the requisite specificity at any point during this litigation, and has likewise been unwilling and/or unable to delineate its alleged trade secrets from what is generally known to or readily ascertainable by algorithmic traders in the wholesale energy markets.

### V. Statement of any anticipated important legal issues which will require a ruling, along with single best authority on each such issue

Defendants here list those issues that Defendants anticipate will require the Court to rule on during or after trial, whether in the form of a motion under Rule 50 or 59 or in conjunction with jury instructions.

A.  Whether Elmagin has adequately delineated each of its alleged trade secrets from the matters generally known to or readily ascertainable by reasonably sophisticated algorithmic traders and/or traders in the wholesale energy markets. *Arconic Inc. V. Novelis Inc.*, Civ. A. No. 17-1434, 2020 WL 7247112 (W.D. Pa. Dec. 8, 2020).

B.  Whether Dr. Chen's use of his experience and subjective knowledge of electricity, programming, network design, algorithmic trading and the wholesale electricity markets to create Entergrid's trading strategies means that Elmagin cannot claim such strategies as a misappropriation of Elmagin's trade secrets. *SI Handling Sys. v. Heisley*, 743 F.2d 1244 (3d Cir. 1985).

C.  Whether there could be a trade secret in Elmagin's trading strategies if Dr. Chen were able to rely on his memories from more than a year earlier to recreate them. *SI Handling Sys. v. Heisley*, 743 F.2d 1244, 1262 (3d Cir. 1985).

D.  Whether Elmagin has shown that its trading strategies are trade secrets because they are a unique combination of generally known or readily ascertainable elements that provides Elmagin with a competitive advantage. *Arconic Inc. V. Novelis Inc.*, Civ. A. No. 17-1434, 2020 WL 7247112 (W.D. Pa. Dec. 8, 2020).

E. Whether the scope of each of Elmagin's alleged trade secrets is narrow because of the extent of the general knowledge among reasonably sophisticated algorithmic traders and/or traders in the wholesale electricity market, as well as Dr. Chen's own general skills, knowledge and experience. *American Can Co. v. Mansukhani*, 742 F.2d 314, 331 (7th Cir. 1984) ("the district court applied a standard of functional or practical similarity to determine whether defendants should be enjoined from selling their new inks. Similarity may be probative of derivation, but it is much less probative where the scope of the trade secrets is as narrow as it is in this case. The 'similarity' standard lost sight of the original limitations on the plaintiff's trade secrets. Plaintiff was entitled to protection only if defendants' new inks were substantially derived from plaintiff's trade secrets and not from public information and [the defendants'] general skill, experience and knowledge. More than a finding of similarity was required where the public information and defendant's own knowledge confined so narrowly the scope of the valid trade secrets.")

F.  Whether Elmagin has disproven Dr. Chen's independent creation of Entergrid's trading strategies. *Moore v. Kulicke & Soffa Indus., Inc.*, 318 F.3d 561, 572 (3d Cir. 2003).

G.  Whether Elmagin has failed to establish that its purported trade secrets have value because they are kept secret. *sit-up Ltd. V. IAC/InterActive Corp.* No. 05 Civ 9292, 2008 WL 463884 (S.D.N.Y. Feb 20, 2008).

H.  Whether Elmagin has proven substantial similarity between its alleged trade secrets and some or all of Entergrid's trading strategies. *Scanvec Amiable Ltd. v. Chang*, 80 Fed. Appx. 171 (3d Cir. 2003).

I.  Whether Elmagin has failed to prove that the purported similarities, if any between its trade secrets and some or all of Entergrid's trading strategies are anything more than elements that are generally known and/or readily ascertainable to relatively sophisticated

algorithmic traders and/or traders in the wholesale electricity markets. *SI Handling Sys. v. Heisley*, 743 F.2d 1244 (3d Cir. 1985).

J.   Whether Elmagin has failed to show that the similarities between its trading strategies and Entergrid's trading strategies are due to that which makes them allegedly trade secrets, as opposed to the general knowledge among reasonably sophisticated algorithmic traders and/or traders in the wholesale electricity market, as well as Dr. Chen's own general skills, knowledge and experience. *American Can Co. v. Mansukhani*, 742 F.2d 314, 331 (7th Cir. 1984).

K.   Whether Elmagin has proven it is entitled to recover as damages some or all of Entergrid's trading profits as a result of the alleged misappropriation, including appropriate apportionment and time period for recovery. *Texas Advanced Optoelectronic Solutions, Inc. v. Renesas Electronics America, Inc.*, 895 F.3d 1304 (Fed. Cir. 2018)

L.   Whether Entergrid has identified any alleged "Confidential Information" beyond its alleged trade secrets that Defendants Chen and/or Petty were alleged to have disclosed in violation of their NDAs. *Hill v. Best Med. Int'l, Inc.*, No. CA 07-1709, 2011 WL 5082208, at *36 (W.D. Pa. Oct. 25, 2011). [Standish, J.] (granting summary judgment of no breach of confidentiality provision because plaintiff "fails to establish damages from Defendants simply retaining these Alleged Confidential Materials. Allowing a claim for breach of the confidentiality provisions of a contract to proceed solely on the fact that the author designated a particular document as confidential would theoretically allow a claim to arise if the defendant copied, for example, the Christmas shopping list of a co-employer, that is, a document that had no economic value to BMI. Without evidence to support this bare allegation of confidentiality, and without a hint to the Court of what these Alleged Confidential Materials might be, to the extent the breach of contract claim rests on these documents or files, that claim must fail.").

M.   Whether the perpetual nondisclosure obligations in the NDNC and the Petty Consulting Agreement are reasonably limited in duration as required under Pennsylvania contract law. *Hess v. Gebhard Co.*, 570 Pa. 148, 808 A.2d 912, 917 (2002).

N.   Whether Elmagin is entitled to an equitable accounting under the Defend Trade Secrets Act, 18 U.S.C. § 1836, the Pennsylvania Uniform Trade Secrets Act, 12 Pa. C.S.A. § 5301 et seq., or Pennsylvania contract law given that Elmagin has an adequate remedy at law under each of these claims. *Precision Industrial Equipment v. IPC Eagle*, Civ. A. No. 14-322, 2016 WL 192601, at *9 (E.D. Pa. Jan. 14, 2016) ("Equitable jurisdiction for an accounting does not exist merely because the plaintiff desires information that he could obtain through discovery.") (cleaned up).

O.   As the undisputed evidence in this case conclusively shows that Dr. Chen honored both the non-compete and non-solicitation clauses in his Non-Disclosure Non-Competition Agreement with Elmagin, whether to enter into the record as an uncontested fact to be read to the jury at the beginning of trial the fact of Dr. Chen's compliance with these clauses.

## VI. Objections to Admissibility of Evidence, with grounds and authority

### A. Objections to Documents

Please see Appendix B, which has been updated in light of the Court's rulings on motions *in limine*.

### B. Objections to Authenticity of Documents

Plaintiff's Proposed Trial Exhibit 114 is without any indication as to the circumstances of its origin, author, or nature.

Plaintiff's Proposed Trial Exhibit 189 appears to contain highlighting that was not included on the original document.

### C. Lay Opinion Testimony (Fed. R. Evid. 701).

The Court has addressed this subject in ruling on the motions *in limine*.

Dated:  April 6, 2022

Respectfully Submitted,

 */s/ Nicole D. Galli*
Nicole D. Galli (PA Id. No. 78420)
Charles P. Goodwin (PA Id No. 66500)
ND GALLI LAW, LLC
One Liberty Place
1650 Market Street
Suite 3600, #00250
Philadelphia, PA 19103
Telephone: (215) 525-9580
Facsimile: (215) 525-9585
ndgalli@ndgallilaw.com
cgoodwin@ndgallilaw.com

*Attorneys for Defendants Chao Chen,*
*Karl Petty, Entergrid LLC, and Entergrid*
*Fund I LLC*

## APPENDIX A: DEPOSITION DESIGNATIONS

These updated designations reflect the withdrawal of designations of attorney colloquy or objections.  The withdrawn matter is indicated in italicized text on rows beginning with "Removing".  By way of explanation, the line "Removing Chiang  10:21-10-21" beneath the line "Chiang 10:17-11:19" reflects the withdrawal of the indicated one line objection from the designation.

| Deponent | Start Page | Start Line | End Page | End Line |
|---|---|---|---|---|
| Chiang | 7 | 5 | 7 | 12 |
| Chiang | 10 | 17 | 11 | 19 |
| *Removing Chiang* | 10 | 21 | 10 | 21 |
| Chiang | 11 | 20 | 12 | 4 |
| *Removing Chiang* | 11 | 8 | 11 | 8 |
| Chiang | 14 | 9 | 14 | 19 |
| Chiang | 15 | 20 | 16 | 15 |
| Chiang | 28 | 12 | 28 | 20 |
| Chiang | 29 | 9 | 31 | 12 |
| *Removing Chiang* | 30 | 16 | 30 | 16 |
| *Removing Chiang* | 31 | 3 | 31 | 3 |
| Chiang | 32 | 5 | 32 | 13 |
| Chiang | 32 | 17 | 33 | 5 |
| Chiang | 34 | 4 | 35 | 6 |
| *Removing Chiang* | 34 | 6 | 34 | 6 |
| *Removing Chiang* | 34 | 4 | 35 | 4 |
| Chiang | 38 | 5 | 38 | 17 |
| *Removing Chiang* | 38 | 12 | 38 | 12 |
| Chiang | 39 | 24 | 43 | 14 |
| *Removing Chiang* | 43 | 4 | 43 | 4 |
| Chiang | 58 | 13 | 58 | 24 |
| Chiang | 64 | 8 | 64 | 13 |
| Chiang | 68 | 13 | 70 | 8 |
| Chiang | 71 | 11 | 73 | 4 |
| *Removing Chiang* | 73 | 2 | 73 | 2 |
| Chiang | 81 | 6 | 82 | 19 |
| *Removing Chiang* | 81 | 10 | 81 | 10 |
| Chiang | 94 | 20 | 94 | 23 |

| Deponent | Start Page | Start Line | End Page | End Line |
|---|---|---|---|---|
| Chiang | 95 | 13 | 96 | 3 |
| Chiang | 100 | 2 | 101 | 23 |
| *Removing Chiang* | 101 | 5 | 101 | 5 |
| Chiang | 106 | 8 | 106 | 20 |
| Chiang | 114 | 6 | 114 | 19 |
| Chiang | 115 | 10 | 121 | 9 |
| *Removing Chiang* | 115 | 16 | 115 | 16 |
| *Removing Chiang* | 116 | 10 | 116 | 10 |
| *Removing Chiang* | 117 | 14 | 117 | 14 |
| *Removing Chiang* | 118 | 16 | 118 | 16 |
| *Removing Chiang* | 120 | 3 | 120 | 3 |
| *Removing Chiang* | 120 | 23 | 120 | 23 |
| Chiang | 122 | 4 | 124 | 6 |
| Chiang | 126 | 1 | 128 | 12 |
| *Removing Chiang* | 126 | 8 | 126 | 8 |
| *Removing Chiang* | 128 | 8 | 128 | 8 |
| Chiang | 136 | 17 | 137 | 11 |
| *Removing Chiang* | 136 | 20 | 136 | 20 |
| Chiang | 139 | 14 | 139 | 24 |
| *Removing Chiang* | 139 | 17 | 139 | 17 |
| Chiang | 147 | 24 | 148 | 16 |
| Elmagin 30(b)(6) | 141 | 15 | 141 | 18 |
| Elmagin 30(b)(6) | 143 | 5 | 143 | 18 |
| Elmagin 30(b)(6) | 176 | 20 | 176 | 21 |
| Elmagin 30(b)(6) | 176 | 23 | 176 | 24 |
| Elmagin 30(b)(6) | 177 | 2 | 177 | 8 |
| Elmagin 30(b)(6) | 177 | 19 | 178 | 3 |
| Elmagin 30(b)(6) | 178 | 9 | 178 | 12 |
| Elmagin 30(b)(6) | 200 | 13 | 200 | 22 |
| *Removing Elmagin 30(b)(6)* | *201* | *1* | *201* | *9* |
| Elmagin 30(b)(6) | 201 | 6 | 201 | 9 |
| Elmagin 30(b)(6) | 201 | 20 | 202 | 4 |
| Elmagin 30(b)(6) | 204 | 16 | 205 | 12 |
| Elmagin 30(b)(6) | 207 | 11 | 207 | 15 |

| Deponent | Start Page | Start Line | End Page | End Line |
|---|---|---|---|---|
| Elmagin 30(b)(6) | 207 | 17 | 207 | 19 |
| Elmagin 30(b)(6) | 207 | 21 | 208 | 1 |
| Elmagin 30(b)(6) | 208 | 3 | 208 | 11 |
| Elmagin 30(b)(6) | 209 | 11 | 209 | 12 |
| Elmagin 30(b)(6) | 209 | 14 | 210 | 3 |
| Elmagin 30(b)(6) | 217 | 3 | 219 | 3 |
| Elmagin 30(b)(6) | 219 | 4 | 220 | 21 |
| Elmagin 30(b)(6) | 223 | 6 | 223 | 7 |
| Elmagin 30(b)(6) | 223 | 9 | 223 | 10 |
| Elmagin 30(b)(6) | 223 | 12 | 223 | 13 |
| Elmagin 30(b)(6) | 223 | 15 | 223 | 20 |
| Elmagin 30(b)(6) | 223 | 22 | 224 | 6 |
| Elmagin 30(b)(6) | 224 | 8 | 224 | 12 |
| Elmagin 30(b)(6) | 225 | 4 | 225 | 8 |
| Elmagin 30(b)(6) | 225 | 20 | 226 | 8 |
| Elmagin 30(b)(6) | 226 | 10 | 226 | 12 |
| Elmagin 30(b)(6) | 226 | 14 | 227 | 9 |
| Elmagin 30(b)(6) | 227 | 19 | 227 | 21 |
| Elmagin 30(b)(6) | 227 | 24 | 229 | 3 |
| Elmagin 30(b)(6) | 229 | 14 | 229 | 17 |
| Elmagin 30(b)(6) | 229 | 19 | 230 | 1 |
| Elmagin 30(b)(6) | 232 | 9 | 232 | 11 |
| Elmagin 30(b)(6) | 232 | 13 | 233 | 9 |
| Elmagin 30(b)(6) | 233 | 11 | 233 | 17 |
| Elmagin 30(b)(6) | 234 | 3 | 234 | 17 |
| Elmagin 30(b)(6) | 235 | 19 | 237 | 5 |
| Elmagin 30(b)(6) | 238 | 3 | 239 | 4 |
| Elmagin 30(b)(6) | 239 | 9 | 239 | 11 |
| Elmagin 30(b)(6) | 240 | 1 | 240 | 2 |
| Elmagin 30(b)(6) | 240 | 9 | 241 | 19 |
| Elmagin 30(b)(6) | 241 | 21 | 241 | 23 |
| Elmagin 30(b)(6) | 242 | 1 | 242 | 20 |
| Elmagin 30(b)(6) | 242 | 22 | 242 | 24 |
| Elmagin 30(b)(6) | 243 | 5 | 243 | 6 |

| Deponent | Start Page | Start Line | End Page | End Line |
|---|---|---|---|---|
| Elmagin 30(b)(6) | 243 | 8 | 243 | 10 |
| Elmagin 30(b)(6) | 243 | 12 | 244 | 17 |
| Elmagin 30(b)(6) | 245 | 23 | 246 | 15 |
| Elmagin 30(b)(6) | 246 | 20 | 247 | 1 |
| Elmagin 30(b)(6) | 247 | 4 | 248 | 10 |
| Elmagin 30(b)(6) | 249 | 9 | 249 | 14 |
| Elmagin 30(b)(6) | 249 | 19 | 250 | 8 |
| Elmagin 30(b)(6) | 250 | 10 | 250 | 14 |
| Elmagin 30(b)(6) | 250 | 17 | 252 | 15 |
| *Removing Elmagin 30(b)(6)* | 251 | 13 | 251 | 16 |
| Elmagin 30(b)(6) | 252 | 19 | 253 | 5 |
| Elmagin 30(b)(6) | 253 | 7 | 253 | 13 |
| Elmagin 30(b)(6) | 253 | 15 | 253 | 17 |
| Elmagin 30(b)(6) | 253 | 19 | 254 | 8 |
| Elmagin 30(b)(6) | 254 | 10 | 254 | 12 |
| Elmagin 30(b)(6) | 254 | 14 | 254 | 21 |
| Elmagin 30(b)(6) | 254 | 23 | 254 | 24 |
| Elmagin 30(b)(6) | 255 | 5 | 255 | 11 |
| Elmagin 30(b)(6) | 255 | 13 | 255 | 21 |
| Elmagin 30(b)(6) | 255 | 23 | 256 | 13 |
| Elmagin 30(b)(6) | 256 | 15 | 258 | 10 |
| Elmagin 30(b)(6) | 258 | 11 | 258 | 17 |
| Elmagin 30(b)(6) | 258 | 17 | 259 | 6 |
| Elmagin 30(b)(6) | 259 | 8 | 261 | 3 |
| Elmagin 30(b)(6) | 261 | 23 | 262 | 2 |
| Elmagin 30(b)(6) | 262 | 19 | 265 | 1 |
| Elmagin 30(b)(6) | 267 | 1 | 267 | 20 |
| Elmagin 30(b)(6) | 267 | 23 | 267 | 24 |
| Elmagin 30(b)(6) | 268 | 2 | 268 | 13 |
| Elmagin 30(b)(6) | 268 | 22 | 269 | 5 |
| Elmagin 30(b)(6) | 269 | 6 | 269 | 16 |
| Elmagin 30(b)(6) | 269 | 18 | 270 | 7 |
| Elmagin 30(b)(6) | 270 | 12 | 270 | 18 |
| Elmagin 30(b)(6) | 270 | 21 | 271 | 13 |

| Deponent | Start Page | Start Line | End Page | End Line |
|---|---|---|---|---|
| Elmagin 30(b)(6) | 271 | 16 | 272 | 1 |
| Elmagin 30(b)(6) | 272 | 3 | 272 | 12 |
| Elmagin 30(b)(6) | 272 | 19 | 273 | 6 |
| Elmagin 30(b)(6) | 273 | 7 | 273 | 24 |
| *Removing Elmagin 30(b)(6)* | 273 | 9 | 273 | 9 |
| Elmagin 30(b)(6) | 274 | 2 | 274 | 4 |
| Elmagin 30(b)(6) | 274 | 6 | 274 | 18 |
| Elmagin 30(b)(6) | 274 | 20 | 274 | 23 |
| Elmagin 30(b)(6) | 275 | 2 | 276 | 18 |
| Elmagin 30(b)(6) | 276 | 20 | 276 | 21 |
| Elmagin 30(b)(6) | 276 | 20 | 276 | 21 |
| Elmagin 30(b)(6) | 276 | 23 | 278 | 20 |
| *Removing Elmagin 30(b)(6)* | 276 | 19 | 276 | 19 |
| *Removing Elmagin 30(b)(6)* | 276 | 22 | 276 | 22 |
| *Removing Elmagin 30(b)(6)* | 277 | 2 | 277 | 2 |
| Elmagin 30(b)(6) | 281 | 23 | 282 | 13 |
| Elmagin 30(b)(6) | 282 | 14 | 283 | 2 |
| Elmagin 30(b)(6) | 283 | 5 | 283 | 15 |
| Elmagin 30(b)(6) | 283 | 17 | 286 | 1 |
| *Removing Elmagin 30(b)(6)* | 285 | 6 | 285 | 6 |
| Elmagin 30(b)(6) | 286 | 1 | 286 | 1 |
| Elmagin 30(b)(6) | 286 | 3 | 286 | 20 |
| Elmagin 30(b)(6) | 287 | 10 | 287 | 10 |
| Elmagin 30(b)(6) | 287 | 13 | 288 | 19 |
| *Removing Elmagin 30(b)(6)* | 288 | 9 | 288 | 9 |
| Elmagin 30(b)(6) | 289 | 14 | 289 | 21 |
| Elmagin 30(b)(6) | 289 | 23 | 290 | 2 |
| Elmagin 30(b)(6) | 290 | 4 | 292 | 4 |
| Elmagin30(b)(6) | 297 | 9 | 305 | 23 |
| *Removing Elmagin 30(b)(6)* | 297 | 13 | 297 | 13 |
| *Removing Elmagin 30(b)(6)* | 298 | 13 | 298 | 13 |
| *Removing Elmagin 30(b)(6)* | 300 | 8 | 300 | 8 |
| *Removing Elmagin 30(b)(6)* | 301 | 16 | 301 | 16 |
| *Removing Elmagin 30(b)(6)* | 302 | 8 | 302 | 8 |

| Deponent | Start Page | Start Line | End Page | End Line |
|---|---|---|---|---|
| *Removing Elmagin 30(b)(6)* | 303 | 14 | 304 | 6 |
| *Removing Elmagin 30(b)(6)* | 304 | 14 | 304 | 15 |
| *Removing Elmagin 30(b)(6)* | 200 | 23 | 201 | 5 |
| Gates, Kevin | 5 | 22 | 5 | 25 |
| Gates, Kevin | 6 | 1 | 6 | 4 |
| Gates, Kevin | 19 | 19 | 22 | 11 |
| *Removing Gates, Kevin* | 21 | 7 | 21 | 7 |
| Gates, Kevin | 42 | 3 | 44 | 9 |
| *Removing Gates, Kevin* | 43 | 22 | 43 | 22 |
| Gates, Kevin | 44 | 11 | 45 | 22 |
| *Removing Gates, Kevin* | 45 | 10 | 45 | 10 |
| Gates, Kevin | 45 | 9 | 47 | 1 |
| Gates, Kevin | 46 | 19 | 48 | 21 |
| Gates, Kevin | 49 | 16 | 49 | 18 |
| Gates, Kevin | 49 | 20 | 50 | 2 |
| Gates, Kevin | 50 | 4 | 50 | 18 |
| Gates, Kevin | 55 | 14 | 56 | 8 |
| *Removing Gates, Kevin* | 55 | 16 | 55 | 16 |
| Gates, Kevin – Chuck Please see and delete or make yellow – noise in room | 55 | 20 | 55 | 23 |
| Gates, Kevin | 59 | 13 | 60 | 11 |
| *Removing Gates, Kevin* | 59 | 16 | 59 | 16 |
| *Removing Gates, Kevin* | 59 | 25 | 59 | 25 |
| Gates, Kevin | 65 | 22 | 66 | 14 |
| Gates, Kevin | 68 | 22 | 69 | 3 |
| *Removing Gates, Kevin* | 68 | 24 | 68 | 24 |
| Gates, Kevin | 69 | 5 | 70 | 10 |
| *Removing Gates, Kevin* | 69 | 7 | 69 | 7 |
| *Removing Gates, Kevin* | 69 | 13 | 69 | 13 |
| *Removing Gates, Kevin* | 69 | 206 | 69 | 20 |
| Gates, Kevin | 70 | 11 | 70 | 24 |
| Gates, Kevin | 74 | 18 | 76 | 14 |
| *Removing Gates, Kevin* | 74 | 19 | 74 | 19 |
| *Removing Gates, Kevin* | 75 | 13 | 75 | 13 |

| Deponent | Start Page | Start Line | End Page | End Line |
|---|---|---|---|---|
| *Removing Gates, Kevin* | 75 | 19 | 75 | 19 |
| *Removing Gates, Kevin* | 76 | 7 | 76 | 7 |
| Gates, Kevin | 77 | 22 | 77 | 25 |
| Gates, Kevin | 80 | 12 | 81 | 14 |
| *Removing Gates, Kevin* | 80 | 14 | 80 | 14 |
| *Removing Gates, Kevin* | 81 | 8 | 81 | 8 |
| *Removing Gates, Kevin* | 81 | 13 | 81 | 13 |
| Gates, Kevin | 90 | 7 | 91 | 20 |
| *Removing Gates, Kevin* | 90 | 11 | 90 | 11 |
| *Removing Gates, Kevin* | 90 | 24 | 90 | 24 |
| Gates, Kevin | 99 | 24 | 100 | 8 |
| *Removing Gates, Kevin* | 100 | 2 | 100 | 2 |
| Gates, Kevin | 101 | 14 | 103 | 21 |
| *Removing Gates, Kevin* | 101 | 16 | 101 | 17 |
| *Removing Gates, Kevin* | 102 | 22 | 102 | 22 |
| *Removing Gates, Kevin* | 103 | 9 | 103 | 9 |
| Gates, Kevin | 106 | 9 | 107 | 22 |
| *Removing Gates, Kevin* | 106 | 11 | 106 | 11 |
| *Removing Gates, Kevin* | 107 | 2 | 107 | 2 |
| *Removing Gates, Kevin* | 107 | 8 | 107 | 8 |
| *Removing Gates, Kevin* | 107 | 14 | 107 | 14 |
| *Removing Gates, Kevin* | 107 | 21 | 107 | 21 |
| Gates, Kevin | 108 | 16 | 108 | 24 |
| *Removing Gates, Kevin* | 108 | 18 | 108 | 18 |
| *Removing Gates, Kevin* | 108 | 23 | 108 | 23 |
| Gates, Kevin | 110 | 25 | 111 | 22 |
| Gates, Kevin | 111 | 12 | 111 | 14 |
| **Gates, Kevin (inadvertently omitted)** | **121** | **23** | **122** | **1** |
| **Gates, Kevin (inadvertently omitted)** | **122** | **3** | **122** | **5** |
| Gates, Kevin | 136 | 6 | 137 | 25 |
| *Removing Gates, Kevin* | 136 | 8 | 136 | 8 |
| *Removing Gates, Kevin* | 136 | 19 | 136 | 19 |
| *Removing Gates, Kevin* | 137 | 1 | 137 | 7 |

| Deponent | Start Page | Start Line | End Page | End Line |
|---|---|---|---|---|
| *Removing Gates, Kevin* | 137 | 12 | 137 | 12 |
| *Removing Gates, Kevin* | 137 | 24 | 137 | 24 |
| Gates, Kevin | 146 | 21 | 147 | 2 |
| Gates, Kevin | 147 | 5 | 147 | 12 |
| Gates, Kevin | 152 | 16 | 152 | 20 |
| Gates, Kevin | 152 | 24 | 153 | 4 |
| Gates, Kevin | 164 | 14 | 164 | 16 |
| *Removing Gates, Kevin* | 180 | 5 | 185 | 11 |
| Gates, Kevin | 180 | 13 | 180 | 21 |
| Gates, Kevin | 180 | 23 | 181 | 5 |
| Gates, Kevin | 181 | 7 | 181 | 14 |
| Gates, Kevin | 183 | 18 | 184 | 4 |
| Gates, Kevin | 184 | 25 | 185 | 24 |
| Gates, Kevin | 185 | 12 | 186 | 21 |
| Gates, Kevin | 185 | 22 | 186 | 3 |
| *Removing Gates, Kevin* | 185 | 25 | 182 | 25 |
| Gates, Kevin | 186 | 1 | 186 | 6 |
| Gates, Kevin | 186 | 8 | 186 | 16 |
| Gates, Kevin | 186 | 18 | 187 | 1 |
| Gates, Kevin | 200 | 9 | 200 | 13 |
| Gates, Kevin | 207 | 16 | 214 | 16 |
| *Removing Gates, Kevin* | 207 | 19 | 207 | 19 |
| *Removing Gates, Kevin* | 208 | 12 | 208 | 12 |
| *Removing Gates, Kevin* | 208 | 20 | 208 | 20 |
| *Removing Gates, Kevin* | 209 | 5 | 209 | 5 |
| Gates, Kevin | 215 | 13 | 215 | 15 |
| Gates, Kevin | 216 | 19 | 216 | 23 |
| Gates, Kevin | 217 | 3 | 217 | 10 |
| *Removing Gates, Kevin* | 217 | 6 | 217 | 6 |
| Gates, Kevin | 217 | 19 | 217 | 23 |
| Gates, Kevin | 217 | 25 | 218 | 4 |
| Gates, Kevin | 219 | 16 | 224 | 9 |
| *Removing Gates, Kevin* | 219 | 21 | 219 | 21 |
| *Removing Gates, Kevin* | 220 | 16 | 220 | 16 |

| Deponent | Start Page | Start Line | End Page | End Line |
|---|---|---|---|---|
| *Removing Gates, Kevin* | 221 | 1 | 221 | 1 |
| *Removing Gates, Kevin* | 221 | 18 | 221 | 18 |
| *Removing Gates, Kevin* | 222 | 21 | 222 | 21 |
| *Removing Gates, Kevin* | 222 | 24 | 222 | 24 |
| *Removing Gates, Kevin* | 223 | 11 | 223 | 21 |
| Gates, Kevin | 227 | 5 | 232 | 4 |
| *Removing Gates, Kevin* | 228 | 15 | 228 | 15 |
| *Removing Gates, Kevin* | 229 | 7 | 229 | 7 |
| *Removing Gates, Kevin* | 229 | 24 | 229 | 24 |
| *Removing Gates, Kevin* | 230 | 15 | 230 | 15 |
| *Removing Gates, Kevin* | 231 | 18 | 231 | 18 |
| Gates, Kevin | 233 | 17 | 234 | 14 |
| *Removing Gates, Kevin* | 233 | 22 | 233 | 22 |
| Gates, Kevin | 235 | 17 | 240 | 21 |
| *Removing Gates, Kevin* | 236 | 8 | 236 | 8 |
| *Removing Gates, Kevin* | 236 | 24 | 236 | 24 |
| *Removing Gates, Kevin* | 237 | 12 | 237 | 12 |
| *Removing Gates, Kevin* | 238 | 5 | 238 | 5 |
| *Removing Gates, Kevin* | 238 | 15 | 238 | 15 |
| *Removing Gates, Kevin* | 239 | 1 | 239 | 1 |
| *Removing Gates, Kevin* | 239 | 18 | 239 | 18 |
| *Removing Gates, Kevin* | 240 | 10 | 240 | 10 |
| Gates, Kevin | 245 | 13 | 254 | 15 |
| Gates, Kevin **(included in above)** | 247 | 22 | 247 | 24 |
| *Removing Gates, Kevin* | 245 | 23 | 245 | 23 |
| *Removing Gates, Kevin* | 246 | 23 | 246 | 23 |
| *Removing Gates, Kevin* | 247 | 10 | 247 | 11 |
| *Removing Gates, Kevin* | 248 | 8 | 248 | 8 |
| *Removing Gates, Kevin* | 249 | 12 | 249 | 12 |
| *Removing Gates, Kevin* | 249 | 25 | 249 | 25 |
| *Removing Gates, Kevin* | 250 | 16 | 250 | 16 |
| *Removing Gates, Kevin* | 251 | 7 | 251 | 7 |
| *Removing Gates, Kevin* | 252 | 6 | 252 | 6 |
| *Removing Gates, Kevin* | 252 | 24 | 252 | 24 |

| Deponent | Start Page | Start Line | End Page | End Line |
|---|---|---|---|---|
| *Removing Gates, Kevin* | 253 | 25 | 253 | 25 |
| *Removing Gates, Kevin* | 254 | 7 | 254 | 7 |
| Gates, Richard | 5 | 4 | 5 | 17 |
| Gates, Richard | 13 | 12 | 14 | 1 |
| Gates, Richard | 14 | 7 | 14 | 16 |
| Gates, Richard | 15 | 4 | 15 | 8 |
| Gates, Richard | 30 | 22 | 30 | 24 |
| Gates, Richard | 31 | 1 | 31 | 1 |
| Gates, Richard | 31 | 3 | 31 | 3 |
| Gates, Richard | 31 | 4 | 31 | 20 |
| Gates, Richard | 51 | 4 | 51 | 6 |
| Gates, Richard | 51 | 20 | 52 | 3 |
| Gates, Richard | 52 | 15 | 52 | 21 |
| Gates, Richard | 53 | 14 | 53 | 16 |
| Gates, Richard | 53 | 18 | 53 | 22 |
| Gates, Richard | 53 | 24 | 54 | 2 |
| Gates, Richard | 54 | 3 | 54 | 11 |
| *Removing Gates, Richard* | 54 | 5 | 54 | 5 |
| *Removing Gates, Richard* | 54 | 8 | 54 | 8 |
| Gates, Richard | 54 | 22 | 54 | 23 |
| Gates, Richard | 54 | 25 | 55 | 2 |
| Gates, Richard | 55 | 4 | 55 | 4 |
| Gates, Richard | 55 | 17 | 55 | 19 |
| *Removing Gates, Richard* | 55 | 18 | 55 | 18 |
| Gates, Richard | 60 | 16 | 61 | 4 |
| *Removing Gates, Richard* | 60 | 18 | 60 | 18 |
| Gates, Richard | 61 | 5 | 61 | 21 |
| *Removing Gates, Richard* | 61 | 7 | 60 | 7 |
| *Removing Gates, Richard* | 61 | 13 | 60 | 13 |
| Gates, Richard | 61 | 23 | 62 | 20 |
| Gates, Richard | 69 | 8 | 69 | 13 |
| *Removing Gates, Richard* | 69 | 11 | 69 | 11 |
| Gates, Richard | 71 | 2 | 71 | 8 |
| Gates, Richard | 71 | 10 | 71 | 22 |

| Deponent | Start Page | Start Line | End Page | End Line |
|---|---|---|---|---|
| Gates, Richard | 71 | 18 | 71 | 22 |
| Gates, Richard | 92 | 16 | 93 | 1 |
| *Removing Gates, Richard* | 92 | 19 | 92 | 19 |
| Gates, Richard | 99 | 17 | 100 | 9 |
| *Removing Gates, Richard* | 99 | 19 | 99 | 19 |
| Gates, Richard | 105 | 7 | 105 | 21 |
| Gates, Richard | 105 | 22 | 107 | 13 |
| *Removing Gates, Richard* | 105 | 9 | 105 | 9 |
| Gates, Richard | 117 | 20 | 118 | 14 |
| *Removing Gates, Richard* | 118 | 2 | 118 | 2 |
| Gates, Richard | 118 | 1 | 118 | 14 |
| *Removing Gates, Richard* | 118 | 2 | 118 | 2 |
| Gates, Richard | 121 | 3 | 121 | 18 |
| *Removing Gates, Richard* | 121 | 6 | 121 | 6 |
| Gates, Richard | 152 | 22 | 153 | 16 |
| *Removing Gates, Richard* | 153 | 3 | 153 | 3 |
| Gates, Richard | 154 | 7 | 154 | 18 |
| *Removing Gates, Richard* | 154 | 10 | 154 | 10 |
| Gates, Richard | 155 | 11 | 156 | 10 |
| Gates, Richard | 156 | 11 | 159 | 7 |
| *Removing Gates, Richard* | 156 | 12 | 156 | 12 |
| *Removing Gates, Richard* | 156 | 20 | 156 | 20 |
| Gates, Richard | 157 | 5 | 159 | 7 |
| *Removing Gates, Richard* | 157 | 7 | 157 | 7 |
| *Removing Gates, Richard* | 158 | 2 | 158 | 2 |
| *Removing Gates, Richard* | 158 | 22 | 158 | 22 |
| Gates, Richard | 158 | 11 | 158 | 12 |
| Gates, Richard | 172 | 20 | 173 | 7 |
| Gates, Richard | 218 | 16 | 219 | 13 |
| *Removing Gates, Richard* | 218 | 24 | 218 | 24 |
| Gates, Richard | 219 | 14 | 220 | 4 |
| *Removing Gates, Richard* | 219 | 1 | 219 | 1 |
| *Removing Gates, Richard* | 219 | 22 | 219 | 22 |
| Gates, Richard | 220 | 16 | 221 | 13 |

| Deponent | Start Page | Start Line | End Page | End Line |
|---|---|---|---|---|
| *Removing Gates, Richard* | 220 | 18 | 220 | 18 |
| *Removing Gates, Richard* | 220 | 24 | 220 | 24 |
| Gates, Richard | 225 | 8 | 225 | 19 |
| *Removing Gates, Richard* | 225 | 10 | 225 | 10 |
| Pirrong | 9 | 23 | 13 | 8 |
| *Removing Pirrong* | 11 | 7 | 11 | 7 |
| *Removing Pirrong* | 11 | 14 | 11 | 14 |
| *Removing Pirrong* | 11 | 22 | 13 | 1 |
| Pirrong | 16 | 20 | 17 | 8 |
| *Removing Pirrong* | 16 | 22 | 16 | 22 |
| *Removing Pirrong* | 17 | 4 | 17 | 4 |
| Pirrong | 19 | 5 | 19 | 20 |
| Pirrong | 21 | 8 | 21 | 21 |
| *Removing Pirrong* | 21 | 14 | 21 | 14 |
| Pirrong | 22 | 17 | 23 | 18 |
| *Removing Pirrong* | 22 | 20 | 22 | 20 |
| *Removing Pirrong* | 23 | 8 | 23 | 8 |
| Pirrong | 56 | 11 | 60 | 11 |
| Pirrong | 57 | 18 | 60 | 15 |
| Pirrong | 61 | 22 | 64 | 10 |
| Pirrong | 77 | 20 | 82 | 4 |
| *Removing Pirrong* | 79 | 22 | 79 | 22 |
| *Removing Pirrong* | 80 | 5 | 80 | 5 |
| *Removing Pirrong* | 81 | 2 | 81 | 2 |
| *Removing Pirrong* | 81 | 15 | 81 | 15 |
| Pirrong | 81 | 9 | 82 | 4 |
| Pirrong | 83 | 16 | 84 | 12 |
| *Removing Pirrong* | 84 | 3 | 84 | 3 |
| Pirrong | 85 | 7 | 85 | 12 |
| *Removing Pirrong* | 85 | 9 | 85 | 9 |
| Pirrong | 87 | 8 | 87 | 8 |
| Pirrong | 88 | 21 | 89 | 17 |
| *Removing Pirrong* | 89 | 2 | 89 | 2 |
| *Removing Pirrong* | 89 | 9 | 89 | 9 |

| Deponent | Start Page | Start Line | End Page | End Line |
|---|---|---|---|---|
| *Removing Pirrong* | 89 | 14 | 89 | 14 |
| Pirrong | 123 | 9 | 124 | 5 |
| *Removing Pirrong* | 123 | 19 | 123 | 19 |
| *Removing Pirrong* | 123 | 19 | 123 | 23 |
| Pirrong | 125 | 20 | 125 | 24 |
| Pirrong | 126 | 14 | 127 | 20 |
| *Removing Pirrong* | 127 | 10 | 127 | 10 |
| Pirrong | 127 | 21 | 128 | 3 |
| Pirrong | 137 | 23 | 140 | 4 |
| *Removing Pirrong* | 138 | 19 | 138 | 19 |
| *Removing Pirrong* | 139 | 9 | 139 | 9 |
| *Removing Pirrong* | 139 | 14 | 139 | 14 |
| Pirrong | 138 | 12 | 140 | 4 |
| Pirrong | 139 | 22 | 140 | 4 |
| Pirrong | 140 | 5 | 140 | 7 |
| Pirrong | 140 | 9 | 140 | 21 |
| Pirrong | 157 | 15 | 157 | 19 |
| Pirrong | 157 | 23 | 158 | 10 |
| Pirrong | 158 | 13 | 158 | 14 |
| Pirrong | 158 | 16 | 158 | 21 |
| Pirrong | 175 | 24 | 176 | 9 |
| *Removing Pirrong* | 176 | 4 | 176 | 4 |
| Pirrong | 177 | 3 | 177 | 4 |
| Pirrong | 177 | 6 | 177 | 12 |
| Pirrong | 184 | 18 | 184 | 19 |
| Pirrong | 184 | 21 | 184 | 24 |
| Pirrong | 185 | 2 | 185 | 4 |
| Pirrong | 185 | 6 | 185 | 23 |
| Pirrong | 186 | 1 | 195 | 8 |
| *Removing Pirrong* | 186 | 4 | 186 | 4 |
| *Removing Pirrong* | 187 | 13 | 187 | 13 |
| *Removing Pirrong* | 188 | 24 | 188 | 24 |
| *Removing Pirrong* | 189 | 16 | 189 | 16 |
| *Removing Pirrong* | 190 | 6 | 190 | 6 |

| Deponent | Start Page | Start Line | End Page | End Line |
|---|---|---|---|---|
| *Removing Pirrong* | 191 | 4 | 191 | 4 |
| *Removing Pirrong* | 192 | 5 | 192 | 5 |
| *Removing Pirrong* | 192 | 13 | 192 | 13 |
| *Removing Pirrong* | 193 | 1 | 193 | 1 |
| *Removing Pirrong* | 193 | 17 | 193 | 17 |
| Pirrong | 188 | 11 | 188 | 20 |
| *Removing Pirrong* | 188 | 16 | 188 | 16 |
| Pirrong | 209 | 6 | 209 | 12 |
| Pirrong | 209 | 12 | 210 | 16 |
| Pirrong | 213 | 7 | 213 | 23 |
| *Removing Pirrong* | 213 | 20 | 213 | 20 |
| Pirrong | 214 | 1 | 215 | 1 |
| Pirrong | 218 | 19 | 219 | 20 |
| *Removing Pirrong* | 218 | 24 | 218 | 24 |
| Pirrong | 219 | 21 | 220 | 6 |
| Pirrong | 220 | 8 | 220 | 10 |
| Pirrong | 235 | 20 | 236 | 24 |
| *Removing Pirrong* | 236 | 2 | 236 | 2 |
| *Removing Pirrong* | 236 | 9 | 236 | 9 |
| Pirrong | 240 | 3 | 240 | 9 |
| *Removing Pirrong* | 240 | 5 | 240 | 5 |
| Pirrong | 240 | 18 | 241 | 5 |
| *Removing Pirrong* | 240 | 20 | 240 | 20 |
| Pirrong | 263 | 7 | 278 | 12 |
| *Removing Pirrong* | 263 | 9 | 263 | 9 |
| *Removing Pirrong* | 264 | 17 | 264 | 17 |
| *Removing Pirrong* | 265 | 5 | 265 | 5 |
| *Removing Pirrong* | 265 | 24 | 265 | 24 |
| *Removing Pirrong* | 266 | 5 | 266 | 5 |
| *Removing Pirrong* | 266 | 15 | 266 | 15 |
| *Removing Pirrong* | 267 | 22 | 267 | 22 |
| *Removing Pirrong* | 269 | 15 | 269 | 15 |
| *Removing Pirrong* | 270 | 24 | 270 | 24 |
| *Removing Pirrong* | 272 | 6 | 272 | 6 |

| Deponent | Start Page | Start Line | End Page | End Line |
|---|---|---|---|---|
| *Removing Pirrong* | 273 | 5 | 273 | 5 |
| *Removing Pirrong* | 275 | 7 | 275 | 7 |
| *Removing Pirrong* | 276 | 8 | 276 | 8 |
| Pirrong | 309 | 6 | 309 | 12 |
| *Removing Pirrong* | 309 | 9 | 309 | 9 |
| Pirrong | 320 | 23 | 321 | 9 |
| Pirrong | 322 | 2 | 323 | 7 |
| *Removing Pirrong* | 322 | 5 | 322 | 5 |
| Pirrong | 323 | 8 | 324 | 12 |
| Pirrong | 324 | 22 | 325 | 8 |
| *Removing Pirrong* | 325 | 2 | 325 | 2 |
| Pirrong | 326 | 3 | 326 | 16 |
| Pirrong | 326 | 17 | 327 | 10 |
| Pirrong | 331 | 13 | 331 | 24 |
| *Removing Pirrong* | 331 | 17 | 331 | 17 |
| *Removing Pirrong* | 331 | 22 | 331 | 22 |
| Pirrong | 337 | 11 | 339 | 16 |
| *Removing Pirrong* | 338 | 7 | 338 | 7 |
| *Removing Pirrong* | 339 | 2 | 339 | 2 |
| Tian | 7 | 21 | 8 | 8 |
| Tian | 12 | 2 | 13 | 9 |
| Tian | 14 | 2 | 17 | 24 |
| *Removing Tian* | 15 | 9 | 15 | 9 |
| *Removing Tian* | 17 | 7 | 17 | 7 |
| Tian | 20 | 21 | 21 | 21 |
| Tian | 21 | 22 | 23 | 20 |
| Tian | 24 | 12 | 24 | 21 |
| Tian | 30 | 17 | 32 | 22 |
| Tian | 45 | 8 | 45 | 8 |
| Tian | 45 | 10 | 45 | 17 |
| Tian | 50 | 16 | 53 | 3 |
| Tian | 53 | 20 | 55 | 20 |
| Tian | 56 | 11 | 57 | 4 |
| *Removing Tian* | 56 | 15 | 56 | 15 |

| Deponent | Start Page | Start Line | End Page | End Line |
|---|---|---|---|---|
| Tian | 57 | 9 | 59 | 3 |
| Tian | 59 | 6 | 59 | 16 |
| Tian | 82 | 6 | 82 | 7 |
| Tian | 82 | 9 | 84 | 12 |
| Tian | 84 | 14 | 85 | 9 |
| Tian | 89 | 17 | 90 | 2 |
| Tian | 90 | 5 | 91 | 1 |
| Tian | 91 | 3 | 91 | 6 |
| Tian | 91 | 8 | 91 | 23 |
| Yuros | 11 | 8 | 11 | 9 |
| Yuros | 11 | 10 | 11 | 15 |
| Yuros | 12 | 21 | 13 | 1 |
| Yuros | 15 | 24 | 16 | 3 |
| Yuros | 16 | 4 | 16 | 8 |
| Yuros | 16 | 9 | 16 | 13 |
| Yuros | 18 | 1 | 18 | 10 |
| Yuros | 18 | 7 | 18 | 10 |
| Yuros | 20 | 20 | 21 | 3 |
| Yuros | 21 | 4 | 22 | 2 |
| Yuros | 25 | 12 | 25 | 18 |
| Yuros | 29 | 25 | 30 | 1 |
| Yuros | 30 | 7 | 30 | 17 |
| Yuros | 31 | 1 | 31 | 11 |
| Yuros | 33 | 11 | 33 | 16 |
| Yuros | 34 | 12 | 34 | 14 |
| Yuros | 34 | 19 | 34 | 20 |
| Yuros | 34 | 24 | 35 | 1 |
| Yuros | 35 | 3 | 35 | 8 |
| Yuros | 35 | 10 | 35 | 14 |
| Yuros | 35 | 19 | 35 | 20 |
| Yuros | 36 | 15 | 37 | 1 |
| Yuros | 37 | 8 | 37 | 14 |
| Yuros | 37 | 17 | 37 | 19 |
| Yuros | 37 | 22 | 39 | 1 |

| Deponent | Start Page | Start Line | End Page | End Line |
|---|---|---|---|---|
| Yuros | 51 | 23 | 52 | 1 |
| *Removing Yuros* | 51 | 25 | 51 | 25 |
| Yuros | 53 | 21 | 54 | 1 |
| Yuros | 54 | 2 | 54 | 6 |
| Yuros | 58 | 3 | 58 | 8 |
| Yuros | 59 | 23 | 61 | 6 |
| Yuros | 61 | 20 | 64 | 12 |
| Yuros | 64 | 15 | 64 | 16 |
| Yuros | 64 | 18 | 64 | 22 |
| Yuros | 64 | 24 | 65 | 7 |
| Yuros | 66 | 20 | 66 | 24 |
| Yuros | 67 | 1 | 67 | 8 |
| *Removing Yuros* | 67 | 20 | 67 | 20 |
| Yuros | 67 | 10 | 68 | 11 |
| *Removing Yuros* | 68 | 4 | 68 | 4 |
| Yuros | 69 | 13 | 70 | 6 |
| Yuros | 70 | 23 | 70 | 25 |
| Yuros | 71 | 4 | 72 | 2 |
| Yuros | 78 | 1 | 78 | 11 |
| Yuros | 79 | 4 | 79 | 6 |
| Yuros | 79 | 8 | 79 | 17 |
| Yuros | 79 | 19 | 79 | 19 |
| Yuros | 79 | 21 | 79 | 22 |
| Yuros | 80 | 4 | 80 | 4 |
| Yuros | 80 | 6 | 80 | 11 |
| Yuros | 80 | 13 | 80 | 16 |
| Yuros | 80 | 18 | 82 | 19 |
| Yuros | 82 | 21 | 82 | 22 |
| Yuros | 82 | 24 | 82 | 24 |
| Yuros | 83 | 1 | 83 | 1 |
| Yuros | 83 | 3 | 83 | 11 |
| Yuros | 83 | 13 | 83 | 13 |
| Yuros | 83 | 15 | 84 | 18 |
| Yuros | 84 | 20 | 84 | 20 |

| Deponent | Start Page | Start Line | End Page | End Line |
|---|---|---|---|---|
| Yuros | 84 | 22 | 85 | 1 |
| Yuros | 85 | 10 | 86 | 6 |
| Yuros | 86 | 8 | 86 | 12 |
| Yuros | 86 | 17 | 86 | 19 |
| Yuros | 86 | 21 | 86 | 23 |
| Yuros | 86 | 25 | 87 | 1 |
| Yuros | 87 | 3 | 87 | 6 |
| Yuros | 87 | 8 | 87 | 8 |
| Yuros | 87 | 10 | 87 | 11 |
| Yuros | 87 | 24 | 88 | 4 |
| Yuros | 93 | 19 | 93 | 22 |
| Yuros | 93 | 24 | 94 | 16 |
| Yuros | 94 | 18 | 94 | 23 |
| Yuros | 94 | 25 | 95 | 1 |
| Yuros | 95 | 3 | 95 | 6 |
| Yuros | 95 | 8 | 95 | 10 |
| Yuros | 95 | 12 | 95 | 14 |
| Yuros | 95 | 16 | 95 | 18 |
| Yuros | 97 | 3 | 97 | 4 |
| Yuros | 97 | 6 | 97 | 8 |
| Yuros | 97 | 10 | 97 | 19 |
| Yuros | 102 | 12 | 103 | 1 |
| *Removing Yuros* | 102 | 22 | 102 | 22 |
| Yuros | 103 | 5 | 104 | 13 |
| *Removing Yuros* | 103 | 7 | 103 | 7 |
| *Removing Yuros* | 103 | 13 | 103 | 13 |
| *Removing Yuros* | 104 | 10 | 104 | 10 |
| Yuros | 103 | 21 | 103 | 23 |
| Yuros | 104 | 25 | 105 | 4 |
| Yuros | 105 | 13 | 105 | 14 |
| Yuros | 105 | 16 | 105 | 17 |
| Yuros | 105 | 19 | 105 | 20 |
| Yuros | 105 | 24 | 106 | 1 |
| Yuros | 106 | 15 | 106 | 20 |

| Deponent | Start Page | Start Line | End Page | End Line |
|---|---|---|---|---|
| Yuros | 107 | 6 | 107 | 14 |
| *Removing Yuros* | 107 | 8 | 107 | 8 |
| Yuros | 109 | 25 | 111 | 8 |
| *Removing Yuros* | 110 | 7 | 110 | 7 |
| *Removing Yuros* | 111 | 6 | 111 | 6 |
| Yuros | 111 | 25 | 112 | 19 |
| Yuros | 113 | 19 | 115 | 10 |
| *Removing Yuros* | 114 | 1 | 114 | 1 |
| *Removing Yuros* | 115 | 1 | 115 | 1 |
| Yuros | 114 | 5 | 114 | 10 |
| *Removing Yuros* | 114 | 6 | 114 | 6 |
| *Removing Yuros* | 114 | 13 | 114 | 13 |
| Yuros | 114 | 20 | 115 | 4 |
| Yuros | 114 | 24 | 115 | 4 |
| Yuros | 115 | 6 | 115 | 23 |
| *Removing Yuros* | 115 | 19 | 115 | 19 |
| Yuros | 115 | 25 | 116 | 4 |
| *Removing Yuros* | 116 | 2 | 116 | 2 |
| Yuros | 116 | 6 | 116 | 6 |
| Yuros | 116 | 8 | 116 | 13 |
| Yuros | 116 | 15 | 116 | 16 |
| Yuros | 116 | 19 | 116 | 24 |
| Yuros | 117 | 1 | 117 | 3 |
| Yuros | 117 | 5 | 117 | 13 |
| *Removing Yuros* | 117 | 7 | 117 | 7 |
| Yuros | 120 | 17 | 120 | 18 |
| Yuros | 120 | 20 | 120 | 20 |
| Yuros | 120 | 22 | 121 | 21 |
| Yuros | 121 | 23 | 121 | 25 |
| Yuros | 122 | 2 | 122 | 7 |
| Yuros | 124 | 9 | 124 | 11 |
| Yuros | 124 | 13 | 124 | 14 |
| Yuros | 124 | 16 | 124 | 19 |
| Yuros | 126 | 11 | 128 | 25 |

| Deponent | Start Page | Start Line | End Page | End Line |
|---|---|---|---|---|
| *Removing Yuros* | 126 | 13 | 126 | 13 |
| *Removing Yuros* | 126 | 21 | 126 | 21 |
| Yuros | 127 | 5 | 128 | 25 |
| *Removing Yuros* | 128 | 2 | 28 | 2 |
| Yuros | 127 | 21 | 128 | 18 |
| Yuros | 128 | 6 | 128 | 8 |
| Yuros | 128 | 9 | 128 | 13 |
| Yuros | 128 | 14 | 128 | 18 |
| Yuros | 129 | 16 | 129 | 22 |
| *Removing Yuros* | 129 | 18 | 129 | 18 |
| Yuros | 134 | 17 | 134 | 20 |
| Yuros | 134 | 22 | 135 | 1 |
| Yuros | 135 | 4 | 135 | 7 |
| Yuros | 135 | 9 | 135 | 23 |
| Yuros | 135 | 25 | 136 | 2 |
| Yuros | 143 | 10 | 143 | 14 |
| Yuros | 144 | 4 | 144 | 18 |
| Yuros | 144 | 20 | 144 | 22 |
| Yuros | 145 | 4 | 145 | 5 |
| Yuros | 145 | 7 | 145 | 9 |
| Yuros | 145 | 24 | 145 | 25 |
| Yuros | 146 | 2 | 146 | 5 |
| Yuros | 148 | 4 | 148 | 8 |
| Yuros | 148 | 10 | 148 | 11 |
| Yuros | 148 | 13 | 148 | 13 |
| Yuros | 148 | 15 | 148 | 16 |
| Yuros | 148 | 18 | 148 | 23 |
| Yuros | 148 | 11 | 149 | 13 |
| *Removing Yuros* | 148 | 14 | 148 | 14 |
| *Removing Yuros* | 149 | 1 | 149 | 1 |
| Yuros | 149 | 15 | 149 | 17 |
| Yuros | 149 | 25 | 150 | 7 |
| Yuros | 157 | 9 | 163 | 15 |
| *Removing Yuros* | 157 | 17 | 157 | 17 |

| Deponent | Start Page | Start Line | End Page | End Line |
|---|---|---|---|---|
| *Removing Yuros* | 158 | 10 | 158 | 10 |
| *Removing Yuros* | 158 | 20 | 158 | 23 |
| *Removing Yuros* | 159 | 7 | 159 | 7 |
| *Removing Yuros* | 159 | 19 | 159 | 19 |
| *Removing Yuros* | 159 | 24 | 159 | 24 |
| *Removing Yuros* | 160 | 16 | 160 | 16 |
| Yuros | 157 | 9 | 157 | 18 |
| *Removing Yuros* | 157 | 17 | 157 | 17 |
| Yuros | 161 | 7 | 162 | 12 |
| Yuros | 161 | 11 | 163 | 9 |
| *Removing Yuros* | 161 | 13 | 161 | 13 |
| *Removing Yuros* | 161 | 19 | 161 | 19 |
| *Removing Yuros* | 161 | 24 | 161 | 24 |
| Yuros | 163 | 17 | 163 | 21 |
| *Removing Yuros* | 163 | 12 | 163 | 12 |
| Yuros | 163 | 23 | 163 | 24 |
| Yuros | 164 | 2 | 164 | 3 |
| Yuros | 164 | 5 | 164 | 16 |
| Yuros | 164 | 18 | 164 | 24 |
| Yuros | 165 | 1 | 165 | 5 |
| Yuros | 165 | 7 | 165 | 18 |
| Yuros | 165 | 20 | 165 | 21 |
| Yuros | 166 | 13 | 166 | 13 |
| Yuros | 166 | 15 | 166 | 16 |
| Yuros | 166 | 18 | 166 | 24 |
| Yuros | 167 | 1 | 167 | 6 |
| Yuros | 167 | 12 | 167 | 15 |
| Yuros | 167 | 17 | 167 | 19 |
| Yuros | 167 | 21 | 167 | 21 |
| Yuros | 167 | 23 | 167 | 25 |
| Yuros | 168 | 2 | 168 | 2 |
| Yuros | 168 | 4 | 168 | 7 |
| Yuros | 177 | 22 | 177 | 23 |
| Yuros | 177 | 25 | 178 | 4 |

| Deponent | Start Page | Start Line | End Page | End Line |
|---|---|---|---|---|
| Yuros | 178 | 6 | 178 | 7 |
| Yuros | 178 | 9 | 178 | 11 |
| Yuros | 178 | 13 | 178 | 13 |
| Yuros | 178 | 15 | 178 | 20 |
| Yuros | 178 | 22 | 178 | 23 |
| Yuros | 179 | 7 | 179 | 7 |
| Yuros | 179 | 9 | 179 | 12 |
| Yuros | 179 | 14 | 179 | 14 |
| Yuros | 179 | 16 | 179 | 17 |
| Yuros | 179 | 19 | 179 | 20 |
| Yuros | 179 | 23 | 180 | 10 |
| *Removing Yuros* | 180 | 8 | 180 | 8 |
| Yuros | 180 | 12 | 180 | 12 |
| Yuros | 180 | 14 | 180 | 17 |
| Yuros | 180 | 21 | 180 | 21 |
| Yuros | 180 | 23 | 180 | 24 |
| Yuros | 181 | 2 | 181 | 8 |
| Yuros | 181 | 17 | 181 | 20 |
| Yuros | 181 | 22 | 181 | 24 |
| Yuros | 182 | 6 | 182 | 6 |
| Yuros | 182 | 8 | 182 | 11 |
| Yuros | 182 | 13 | 182 | 15 |
| Yuros | 182 | 17 | 182 | 18 |
| Yuros | 182 | 20 | 182 | 23 |
| Yuros | 183 | 2 | 183 | 3 |
| Yuros | 183 | 12 | 183 | 13 |
| Yuros | 184 | 8 | 184 | 13 |
| Yuros | 184 | 20 | 185 | 4 |
| Yuros | 185 | 6 | 185 | 7 |
| Yuros | 185 | 9 | 185 | 9 |
| Yuros | 185 | 11 | 185 | 13 |
| Yuros | 185 | 17 | 185 | 20 |
| Yuros | 185 | 22 | 185 | 23 |
| Yuros | 185 | 25 | 186 | 6 |

| Deponent | Start Page | Start Line | End Page | End Line |
|---|---|---|---|---|
| Yuros | 186 | 8 | 186 | 10 |
| Yuros | 186 | 21 | 186 | 22 |
| Yuros | 186 | 24 | 187 | 3 |
| Yuros | 187 | 5 | 187 | 5 |
| Yuros | 187 | 7 | 187 | 11 |
| Yuros | 187 | 13 | 187 | 14 |
| Yuros | 187 | 16 | 188 | 1 |
| Yuros | 188 | 20 | 189 | 7 |
| Yuros | 190 | 11 | 190 | 12 |
| Yuros | 190 | 14 | 190 | 14 |
| Yuros | 190 | 16 | 191 | 3 |
| Yuros | 191 | 8 | 191 | 10 |
| Yuros | 191 | 12 | 191 | 16 |
| Yuros | 191 | 23 | 192 | 7 |
| Yuros | 192 | 9 | 192 | 15 |
| Yuros | 193 | 19 | 193 | 21 |
| Yuros | 193 | 23 | 193 | 24 |
| Yuros | 194 | 2 | 194 | 2 |
| Yuros | 194 | 6 | 194 | 6 |
| Yuros | 195 | 25 | 196 | 1 |
| Yuros | 196 | 3 | 196 | 8 |
| Yuros | 196 | 10 | 196 | 18 |
| Yuros | 196 | 20 | 196 | 22 |
| Yuros | 197 | 8 | 197 | 11 |
| Yuros | 203 | 15 | 204 | 2 |
| *Removing Yuros* | 203 | 23 | 203 | 23 |
| Yuros | 205 | 13 | 206 | 13 |
| Yuros | 206 | 20 | 206 | 20 |
| Yuros | 206 | 23 | 206 | 23 |
| Yuros | 207 | 2 | 207 | 13 |
| Yuros | 207 | 15 | 207 | 16 |
| Zhu | 14 | 8 | 15 | 2 |
| Zhu | 87 | 20 | 121 | 2 |
| *Removing Zhu* | 87 | 21 | 87 | 21 |

| Deponent | Start Page | Start Line | End Page | End Line |
|---|---|---|---|---|
| *Removing Zhu* | 90 | 18 | 90 | 18 |
| *Removing Zhu* | 94 | 9 | 94 | 9 |
| *Removing Zhu* | 94 | 15 | 94 | 15 |
| *Removing Zhu* | 96 | 11 | 96 | 11 |
| *Removing Zhu* | 96 | 18 | 96 | 18 |
| *Removing Zhu* | 98 | 18 | 98 | 18 |
| *Removing Zhu* | 108 | 15 | 108 | 15 |
| *Removing Zhu* | 108 | 24 | 108 | 24 |
| *Removing Zhu* | 109 | 12 | 109 | 12 |
| *Removing Zhu* | 113 | 21 | 113 | 21 |
| *Removing Zhu* | 115 | 19 | 115 | 19 |
| *Removing Zhu* | 117 | 13 | 117 | 15 |
| *Removing Zhu* | 118 | 8 | 118 | 8 |
| *Removing Zhu* | 119 | 3 | 119 | 3 |
| *Removing Zhu* | 119 | 24 | 119 | 24 |
| *Removing Zhu* | 120 | 5 | 120 | 5 |
| *Removing Zhu* | 120 | 10 | 120 | 10 |
| Zhu | 121 | 3 | 121 | 8 |
| Zhu | 125 | 13 | 125 | 14 |
| Zhu | 125 | 16 | 125 | 22 |
| Zhu | 125 | 24 | 128 | 5 |
| Zhu | 133 | 18 | 134 | 1 |
| Zhu | 134 | 3 | 134 | 9 |
| Zhu | 134 | 11 | 134 | 14 |
| Zhu | 135 | 7 | 135 | 10 |
| Zhu | 135 | 12 | 135 | 15 |
| Zhu | 148 | 4 | 148 | 19 |
| Zhu | 148 | 12 | 148 | 19 |
| *Removing Zhu* | 148 | 18 | 148 | 18 |
| Zhu | 148 | 12 | 149 | 21 |
| *Removing Zhu* | 148 | 18 | 148 | 18 |
| *Removing Zhu* | 149 | 20 | 149 | 20 |
| Zhu | 154 | 13 | 155 | 6 |
| Zhu | 156 | 10 | 156 | 13 |

| Deponent | Start Page | Start Line | End Page | End Line |
|---|---|---|---|---|
| Zhu | 157 | 2 | 157 | 5 |
| Zhu | 157 | 7 | 157 | 19 |
| Zhu | 158 | 1 | 158 | 6 |
| Zhu | 158 | 14 | 158 | 21 |
| Zhu | 162 | 13 | 162 | 16 |
| Zhu | 162 | 18 | 162 | 18 |
| Zhu | 162 | 20 | 162 | 24 |
| Zhu | 164 | 6 | 166 | 2 |
| *Removing Zhu* | 164 | 8 | 164 | 10 |
| *Removing Zhu* | 164 | 21 | 164 | 21 |
| Zhu | 165 | 2 | 165 | 9 |
| *Removing Zhu* | 165 | 12 | 165 | 12 |
| Zhu | 175 | 22 | 176 | 9 |
| Zhu | 176 | 10 | 176 | 11 |
| Zhu | 177 | 13 | 178 | 8 |
| Zhu | 179 | 21 | 179 | 23 |
| Zhu | 180 | 1 | 180 | 11 |
| Zhu | 180 | 13 | 180 | 15 |
| Zhu | 181 | 15 | 181 | 23 |
| Zhu | 186 | 22 | 187 | 14 |
| *Removing Zhu* | 187 | 2 | 187 | 2 |
| *Removing Zhu* | 187 | 11 | 187 | 11 |
| Zhu | 190 | 9 | 193 | 6 |
| *Removing Zhu* | 192 | 4 | 192 | 4 |
| Zhu | 202 | 24 | 203 | 3 |
| Zhu | 204 | 16 | 204 | 19 |
| Zhu | 204 | 21 | 205 | 7 |
| Zhu | 205 | 9 | 205 | 11 |
| Zhu | 209 | 14 | 209 | 24 |
| Zhu | 210 | 2 | 210 | 4 |
| Zhu | 211 | 6 | 211 | 8 |
| Zhu | 211 | 11 | 212 | 13 |
| Zhu | 216 | 3 | 216 | 15 |
| Zhu | 221 | 13 | 222 | 15 |

| Deponent | Start Page | Start Line | End Page | End Line |
|---|---|---|---|---|
| Zhu | 222 | 18 | 223 | 2 |
| Zhu | 234 | 8 | 235 | 13 |
| Zhu | 228 | 17 | 229 | 13 |
| *Removing Zhu* | 228 | 20 | 228 | 20 |
| Zhu | 243 | 5 | 245 | 20 |
| *Removing Zhu* | 243 | 20 | 243 | 20 |
| Zhu | 246 | 12 | 246 | 21 |
| Zhu | 250 | 1 | 250 | 21 |
| Zhu | 250 | 22 | 251 | 11 |
| Zhu | 251 | 14 | 255 | 6 |
| Zhu | 255 | 8 | 255 | 9 |
| Zhu | 255 | 11 | 255 | 24 |
| Zhu | 256 | 2 | 256 | 12 |
| Zhu | 257 | 2 | 257 | 10 |
| Zhu | 257 | 13 | 258 | 13 |
| Zhu | 258 | 15 | 259 | 5 |

## APPENDIX B: OBJECTIONS TO EXHIBITS

The objections that the Court has overruled when ruling on the motions *in limine* have been struck through.  Where they Court has excluded Plaintiff's exhibit when ruling on the motions *in limine*, the exhibit number and description have been struck through.

| Trial Exh. No. | Production No(s). | Date | Description | Defendant Objection |
|---|---|---|---|---|
| PTX001 | N/A | 06/01/2020 | Complaint EDPA 20-02576-TJS Mis-appropriation of Trade Secrets and Breach of Contract | Hearsay (FRE 802) |
| PTX002 | N/A | 11/02/2020 | *Excerpts from* Defendants' Answers and Objections to Plaintiff's First Set of Interrogatories to Defendants | Incomplete Document (FRE 106); prejudicial (FRE 403) without in-cluding other discovery responses (106, 403); ex-cerpts not specified; |
| PTX003 | N/A | 10/18/2020 | Notice of 30(b)(6) Deposition (10/18/2020) | Hearsay (FRE 802); rele-vance |
| PTX004 | N/A | 06/01/2020 | Complaint | Hearsay (FRE 802); Re-dundant Document (FRE 403) |
| PTX005 | EC-CONF-0000312 | 01/18/2018 | Chao NDNC Agreement (01-01-18) | |
| PTX006 | EN-AEO-1-012975 | 01/10/2019 | Entergrid LLC OPERATING Agree-ment | Irrelevant (FRE 402) |
| PTX007 | EN-AEO-1-013057 | 01/10/2019 | Entergrid Fund I, LLC OPERATING Agreement | Irrelevant (FRE 402) |
| PTX008 | EN-AEO-1-004057 | 06/01/2019 | Entergrid Amended and Restated LLC Agreement | Irrelevant (FRE 402) |
| PTX009 | EN-AEO-1-006381 | 01/21/2020 | Jay Tian Employment Offer Letter - January 2020 | Irrelevant (FRE 402) |
| PTX010 | EN-AEO-1-006383 | 01/22/2020 | Jay Tian Employee Proprietary Infor-mation Agreement | |
| PTX011 | EN-AEO-1-008132 | 06/01/2019 | Employment Agreement of Karl Petty | Irrelevant (FRE 402) |
| PTX012 | EN-CNF-1-010212 | 08/23/2019 | Employment Agreement Docusign Confirmation - KARL PETTY | Irrelevant (FRE 402) |

| PTX013 | EN-AEO-1-000138 | 02/17/2020 | Dov Quint offer letter | Irrelevant (FRE 402) |
|---|---|---|---|---|
| PTX014 | EC-AEO-003594839 | 01/08/2016 | KARL PETTY Elmagin Consulting Agreement | |
| PTX015 | EN-AEO-1-006667 | 04/09/2019-07/03/2020 | Karl Petty Notes | |
| PTX016 | EN-CNF-1-006323 | 01/2020 | Entergrid Employee Handbook (January 2020) | Irrelevant (FRE 402) |
| PTX017 | EN-AEO-1-000210 | 10/15/???? | Mat Affourtit Consulting Agreement | Irrelevant (FRE 402) |
| ~~PTX018~~ | ~~EN-AEO-1-011210~~ | ~~12/09/2019~~ | ~~Email 12/9/2019 Re: Outage Predictions~~ | ~~Hearsay (FRE 802) as to Mat Affourtit remarks~~ |
| PTX019 | EN-AEO-1-002888 | 2019 | 2019 Tax return | |
| PTX020 | EN-AEO-1-003420 | 02/06/2019 | Amazand Contract Terms notes - February 6, 2019 | Hearsay (FRE 802) within Hearsay (FRE 802) |
| PTX021 | EN-AEO-1-010399 | 07/26/2019 | Maplewell Engineering Co Proposal July 26 2019 | Hearsay (FRE 802) |
| PTX022 | EN-AEO-1-003011 | 2019 | 2019 Audited Financials | Document not included with exhibits. |
| PTX023 | EN-AEO-1-000747 | 12/13/2019 | Entergrid Fund I 2019 Accounting (Balance Sheet, P&L, etc.) 2019 Entergrid Fund I LLC Accounting v2 (1).xlsx | |
| PTX024 | EN-AEO-1-000755 | 05/31/2021 | Entergrid Fund I Accounting through 5/30/2020 2020.05.31- Entergrid Fund I LLC Accounting.xlsx | |
| PTX025 | AT-AEO-T-006822 | 08-12/2020 | CAISO bids and PnL - 8/28/2020 - 11/28/2020 - caiso_bids_pnl.csv | |
| PTX026 | EN-AEO-1-000299 | 02/17/2019 | Gryphon Strategy - February 17, 2019 | |
| PTX027 | EN-AEO-SC-000707 | 05/09/2019 | Spot Check on Gryphon Backtest - August 9, 2019 | |
| PTX028 | EN-AEO-1-000532 | 02/13/2019 | Target FTR to Constraint - February 13, 2019 | |
| PTX029 | EN-AEO-1-000553 | 07/04/2019 | Universe Construction Methods - July 4, 2019 | |
| PTX030 | EN-AEO-1-000290 | 06/09/2019 | General Historical Strategy - June 9, 2019 | |

| PTX031 | EN-AEO-SC-000612 | 7/2019-6/17/2019 | Bids for July 2019 - June 17, 2019 | |
| PTX032 | EN-AEO-SC-000584 | 07/15/2019 | Aug 2019 Bids - July 15, 2019 | |
| PTX033 | EN-AEO-1-000492 | 08/12/2019 | PnL vs Clear Price in Gryphon MISO - August 12, 2019 | |
| PTX034 | EN-AEO-1-000572 | 05/03/2020 | Vail Strategy vs. Flow Ratio Threshold | |
| PTX035 | AT-AEO-T-006824 | 09/01/2019-11/01/2020 | MISO FTR awards and PnL - 9/1/2019 - 11/1/2020 - miso_ftr_award_pnl.csv | |
| PTX036 | EN-AEO-1-004310 | 01/30/2019 | Manage Production and Development Environments - 1/30/2019 | |
| PTX037 | EN-AEO-1-000080 | 05/05/2020 | Change Vail to Add in Production | |
| PTX038 | EN-1-032945 | 12/24/2019 | Slack message 12/14/2019 - Hydra uses all settlement points; Yogi using only unit LMPs | |
| PTX039 | EN-1-022686 | 05/07/2020 | Slack message 5/7/2020 - Hydra bids in pairs of buy and sell | |
| PTX040 | EN-1-023114 | 05/18/2020 | Slack message12 05/18/2020 Ziggi bids Dayzer Price; Hydra bids historical price | |
| PTX041 | EN-1-049168 | 05/18/2020 | Slack message5/18/2020 - Portfolio weighting in Hydra | |
| PTX042 | EN-1-023117 | 05/18/2020 | Slack message 5/18/2020 – Ziggi is net long; Hydra is net short | |
| PTX043 | EN-AEO-SC-000598 | 03/04/2020 | Backtest Uma on Archived Dayzer Inputs - March 4, 2020 | |
| PTX044 | EN-1-019206 | 03/04/2020 | Slack message3/4/2020 - All gains have come from Hydra | |
| PTX045 | EN-AEO-1-004206 | 05/047/2020 | FTR Bidding Process - May 7, 2020 | |
| PTX046 | EN-1-032948 | 12/15/2019 | Slack message 12/15/2019 from chao, Ziggi is Hydra but using Dayzer | |
| PTX047 | EN-AEO-SC-000664 | 02/09/2020 | Model LMP with Dayzer Outputs - 2/9/2020 | |

| PTX048 | EN-1-023121 | 05/18/2020 | Slack message 5/18/2020 - Ziggi with weighted positions | |
| PTX049 | EN-1-017656 | 12/11/2019 | Slack message 12/11/2019 from Chao re Xena | |
| PTX050 | EN-AEO-1-004573 | 05/19/2020 | MISO Jun 20 Bids - May 19, 2020 | |
| PTX051 | EN-AEO-1-000535 | 05/13/2020 | Trade FTRs Based on Dayzer Flows | |
| PTX052 | EN- AEO -1-006381 | 01/01/2018 | Membership Interest Purchase and Release Agreement | |
| PTX053 | EC -AEO-003842115 | 12/05/2017 | Chao email 12/5/2017 - not going to run strategies run at Elmagin | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX054 | EC-AEO-003766109 | 08/24/2017 | Chao email 8/24/2017 - Faber | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX055 | EN-SOURCE-005066 | 12/15/2016 | Target Constraints - 12 Month Test | Hearsay (FRE 802) as to all remarks not by Dr. Chen |
| PTX056 | EC-AEO-003889202 | 10/24/2016 | FTR Universe from Shift Factors | Incomplete Document (FRE 106) |
| PTX057 | EC-AEO-003889344 | 06/24/2016 | Breck Backtest | |
| PTX058 | EC-AEO-003889063 | 03/26/2015 | Chao email 3/26/2015 - simple backtest | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX059 | EC-AEO-003736285 | 02/11/2015 | Chao email 2/11/2015 - Optimal FTR Bidding | Incomplete Document (FRE 106) |
| PTX060 | EC -AEO-003819560 | 03/13/2015 | Chao email 3/13/2015 - to Herb Yan re: more weight on recent history? | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX061 | EC -AEO-003846900 | 06/06/2016 | Chao email 6/6/2016 - MST Question | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX062 | EC-AEO-003889072 | 03/27/2015 | Chao email 3/27/2015 - two backtests | |
| PTX063 | EC-AEO-003578170 | 06/24/2016 | Explain Breck Profit | |
| PTX064 | EC-AEO-003579755 | 03/27/2015 | Chao email 3/27/2015 - secret stuff | |
| PTX065 | EC-CONF-00002318 | 01/06/2016 | Petty email 1/6/2016 FTR Portfolio Value Calculator | Incomplete Document (FRE 106) |

| PTX066 | EN- SOURCE -004668 | 01/04/2016 | Calculate FTR Bid Performance | |
| PTX067 | EN- AEO -1-067754 | 03/06/2019 | Petty email 3/6/2019 - discussing Chao's next steps, Petty joining | |
| ~~PTX068~~ | ~~EN- AEO -1-068002~~ | ~~03/16/2020~~ | ~~Ye Zhang email to Chao 3/16/2020 re: FTR and UTC Markets Volume Comparison~~ | ~~Hearsay (FRE 802); Incomplete Document (FRE 106)~~ |
| ~~PTX069~~ | ~~EN- AEO -1-068003~~ | ~~N/A~~ | ~~Notes re: PJM FTR and UTC~~ | ~~-~~ |
| ~~PTX070~~ | ~~EN- AEO -1-067985~~ | ~~07/10/2020~~ | ~~Wei Luo email to Chao 7/10/2020 - PJM FTR Available Nodes~~ | ~~Hearsay (FRE 802)~~ |
| PTX071 | EN- AEO -1-067662 | 04/06/2019 | Chao email 4/6/2019 re: operating agreements and employment agreement | |
| ~~PTX072~~ | ~~EN- AEO -1-070295~~ | ~~09/27/2018~~ | ~~Ted Graham email to Chao 9/27/2018 - Mexico~~ | ~~Hearsay (FRE 802); Incomplete Document (FRE 106)~~ |
| PTX073 | | | INTENTIONALLY OMITTED | |
| PTX074 | N/A | 04/15/2021 | TradeDynamiX - Compliance, Trading | Hearsay (FRE 802) |
| PTX075 | | | INTENTIONALLY OMITTED | |
| PTX076 | N/A | 04/13/2021 | WATS Equities Electronic Trading – Wells Fargo Corporate & Investment Banking | Hearsay (FRE 802) |
| PTX077 | | | INTENTIONALLY OMITTED | |
| PTX078 | EC-AEO-003783062 | 12/02/2015 | Tang email 12/2/2015 to Chao re: Breck | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX079 | EC-AEO-003579587 | 01/01/2016 | Tang email 1/1/2016 Breck strategy recommendations for Feb 2016 | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX080 | EC-AEO-003783040 | 12/02/2015 | Yuros email to Tang 12/2/2015 - Breck Vol vs Equal Weighted Drawdowns | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX081 | EC-AEO-003889368 | 04/05/2016 | Breck on Annual Auction | Duplicate (FRE 403) |
| PTX082 | EC-AEO-003889344 | 06/24/2016 | Breck Backtest | |
| PTX083 | EN-AEO-1-067648 | 04/11/2019 | Email from Chao Chen re waneka project | |
| PTX084 | EN-CNF-073461 | 01/2016 | Petty notes from 1/2016 | |

| PTX085 | N/A | 03/23/2021 | PJM Principal - Annual Recertification FAQs | Hearsay (FRE 802) |
|---|---|---|---|---|
| PTX086 | EN-AEO-1-006727 | 5/2019-11/2020 | Petty to-do notes and notes on 5/2019 - 11/2020 | |
| PTX087 | EN-AEO-073433 | 12/31/2020 | 2020.12.31 Entergrid LLC- Accounting Reports | |
| PTX088 | EN-AEO-073438 | 12/31/2020 | 2020.12.31 Entergrid Fund I Accounting | |
| PTX089 | | | INTENTIONALLY OMITTED | |
| PTX090 | N/A | N/A | Source code screenshots | |
| PTX091 | | | INTENTIONALLY OMITTED | |
| PTX092 | | | INTENTIONALLY OMITTED | |
| PTX093 | EN-SOURCE-003075 | 10/05/2016 | Chao Email 10/5/2016 Re: where a specific path was dropped | |
| PTX094 | N/A | N/A | Jay Tian LinkedIn Screen capture | Hearsay (FRE 802) |
| PTX095 | EN-1-024275 | 06/15/2020 | Slack message from Chao, "not running hydra. Running Tuva instead" | Incomplete Document (FRE 106) |
| PTX096 | EN-AEO-1-004334 | 07/15/2020 | MISO Aug20 Bids 7/15/2020 | |
| PTX097 | EN-1-021256 | 04/09/2020 | 4/9/2020 Slack message "20 days in MISO" | |
| PTX098 | N/A | 05/10/2021 | Financial Transmission Rights | Hearsay (FRE 802) |
| PTX099 | EC-CONF-00000258- 280 | 03/16/2016 | Elmagin Capital Handbook | Hearsay (FRE 802) |
| PTX100 | EC-AEO-003786257-6260 | 01/11/2016 | Email from Yuanmin Tang re Breck strategy recommendations for Feb 2016 | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX101 | EC-AEO-003862536 | 01/31/2017 | Email from Matthew Yuros re FTR Profit thru 2/1 | ~~Hearsay (FRE 802)~~ |
| PTX102 | EC-AEO-003863063-3064 | 02/06/2017 | Email from Chao Chen re FTR Profit thru 2/7 | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX103 | EC-AEO-003889020-9031 | 04/11/2017 | PJM Binding Constraint Analysis | Hearsay (FRE 802) |
| PTX104 | EN-AEO-1-003449 | 09/13/2019 | Backtest Gryphon in PJM using Dayzer Constraints as Targets | |
| PTX105 | EC-AEO-003889140-9158 | 12/07/2017 | Faber update | Hearsay (FRE 802) |

| PTX106 | EN-AEO-1-003789-3792 | 10/31/2019 | Decompose FTR Portfolios to Constraints | |
| PTX107 | EN-AEO-1-003465-3473 | 08/24/2019 | Bayou Duboin Constraint, MISO Apr 9 2019 | |
| PTX108 | EN-AEO-1-004327 | 02/26/2019 | Minimum Variance Portfolio | |
| PTX109 | EC-AEO-003807946 | 02/16/2017 | Email from Chao Chen re Faber Fed 2017 portfolio analysis | Hearsay (FRE 802) as to handwriting |
| PTX110 | EN-AEO-1-004716-717 | 08/12/2019 | Pnl vs Clear Price in Gryphon MISO | |
| ~~PTX111~~ | ~~EN-AEO-070730-733~~ | ~~07/23/2018~~ | ~~Email from Patrick de Man re investment~~ | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX112 | EN-AEO-1-071995 | 08/16/2018 | Email from Chao Chen re Hi (non-compete ending) | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX113 | EN-AEO-1-011264 | 11/25/2019 | Email from Chao Chen re generate trades that bet on outage related congestion | |
| PTX114 | EC-AEO-003578206 | N/A | Marginal Unit Panorama | Hearsay (FRE 802); Authenicity |
| PTX115 | EC-AEO-003889209-9215 | 06/29/2017 | MISO binding constraints contingency test | Hearsay (FRE 802) |
| PTX116 | EC-AEO-003889140 | 12/07/2017 | Faber update | Hearsay (FRE 802) |
| PTX117 | N/A | 05/23/2021 | Pirrong: The price of power: The valuation of power – Google Scholar | Irrelevant (FRE 402); Hearsay (FRE 802) |
| PTX118 | N/A | 04/16/2013 | Prof. Pirrong is Energy Expert for Wall Street Journal | Irrelevant (FRE 402); Hearsay (FRE 802) |
| PTX119 | N/A | 6/2011 | Chakraborty, T. & Kearns, M., Market Making and Mean Reversion, 12th ACM Conference on Electronic Commerce, June 2011, Univ. of Penn Archive | Hearsay (FRE 802); Improper Expert Materials |
| PTX120 | N/A | 03/01/2021 | Market Maker: What Is a Market Maker (MM) investopedia.com | Hearsay (FRE 802); Improper Expert Materials; Irrelevant (FRE 402) |

| PTX121 | N/A | 05/21/2021 | Market Maker Explained for Beginners, Warrior Trading Blog | Hearsay (FRE 802); Improper Expert Materials; Irrelevant (FRE 402) |
|---|---|---|---|---|
| PTX122 | N/A | 03/18/2021 | Bid-ask Spread, investopedia.com | Hearsay (FRE 802); Improper Expert Materials; Irrelevant (FRE 402) |
| PTX123 | N/A | 05/21/2021 | Financial Transmission Right (FTR) | Hearsay (FRE 802); Improper Expert Materials; Irrelevant (FRE 402) |
| PTX124 | N/A | 05/25/2021 | FAQs: Financial Transmission Rights (FTRs) | Hearsay (FRE 802); Improper Expert Materials; Irrelevant (FRE 402) |
| PTX125 | EN-AEO-1-003930-3937 | 03/2019 | Chao Chen re: Electricity Market Clearing Mechanisms | |
| PTX126 | EN-AEO-1-010758-0760 | 04/01/2019 | Email from Xin Chen re Power Trading Basics – Invitation to edit | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX127 | EC-AEO-003818564-8565 | 02/06/2015 | Email from Herbert Yan re Find FTR source sink pairs that span the network | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX128 | EC-AEO-003785774-5776 | 12/31/2015 | Email from Chao Chen re decompose FTR portfolios | |
| PTX129 | EC-SOURCE-000583- 584 EC-AEO-003578981-8994 EC-AEO-003766999-7002 EC-SOURCE-004685- 4690 | 06/24-30 | Universe Changes Summary | Compound Document: (1) Hearsay (FRE 802); (2) Hearsay (FRE 802); Expert material by non-expert (FRE 701); Irrelevant (FRE 402) (3) No objection; (4) Hearsay (FRE 802) |
| PTX130 | N/A | 04/30/2021 | Email from Charles P Goodwin re Designation of Documents and Expert Reports | Irrelevant (FRE 402); Incomplete without attachment (FRE 106); Hearsay (FRE 802) as to missing attachment |
| PTX131 | EN-AEO-1-003799-3800 | 06/06/2019 | Chao Chen: Diagnose PJM FTR Universe | |
| PTX132 | N/A | 1997 | Main, Michael et al., Data Structures and Other Objects Using C++, pgs. 3-4, 1997 | Hearsay (FRE 802); Improper Expert Materials; Irrelevant (FRE 402) |

| PTX133 | N/A | 05/21/2021 | College of San Mateo, Professor Contact Information, Stacey Grasso, Associate Professor | Hearsay (FRE 802); Improper Expert Materials; Irrelevant (FRE 402) |
|--------|-----|------------|------------------------------------------|---------------------------------|
| PTX134 | N/A | 04/16/2009 | Shaffer, Clifford A., A Practical Introduction to Data Structures and Algorithm Analysis Third Edition (Java) | Hearsay (FRE 802); Improper Expert Materials; Irrelevant (FRE 402) |
| PTX135 | N/A | 05/24/2021 | Basics of Algorithmic Trading: Concepts and Examples, investopedia.com | Hearsay (FRE 802); Improper Expert Materials; Irrelevant (FRE 402) |
| PTX136 | EC-AEO-003579599-9607 | 08/16/2017 | Email chain from Matthew Yuros re Farber bids Sep 2017 | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX137 | EC-AEO-003802092-2094 | 10/12/2016 | Email from Kevin Gates re Chloe in PJM no prompt – using prompt universe | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX138 | EC-AEO-003825456 | 12/21/2016 | Email from Chao Chen re ideas for trading | |
| PTX139 | EC-AEO-003579609-9618 | 02/05/2015 | <u>Email to analysis@elmagincapital.com re FTR source sink pairs that span the network</u> | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX140 | EC-AEO-003766096-6101 | 08/24/2017 | Email from Chao Chen re Faber | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX141 | EC-AEO-003820981 | 07/03/2015 | Email from Matthew Yuros re betting on shadow prices | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX142 | EC-AEO-003813543-3548 | 07/05/2017 | Email from Yuanmin Tang re Ginger High-volume update | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX143 | EC-SOURCE-000149- 154 | 06/08/2016 | ERCOT CRR Credit Calculation, Chao Chen | |
| PTX144 | N/A | 05/24/2021 | Screen Capture – IEEE Xplore, Algorithmic Trading | Hearsay (FRE 802) |
| PTX145 | N/A | 2014 | Rafał Weron, Electricity price forecasting: A review of the state-of-the-art with a look into the future, International Journal of Forecasting, Vol. 30, Issue 4, 2014, pp. 1030-1081 | Hearsay (FRE 802) |

| PTX146 | N/A | 2002 | Xingwang Ma, D. I. Sun and A. Ott, "Implementation of the PJM financial transmission rights auction market system," IEEE Power Engineering Society Summer Meeting, 2002, Vol.3 pp. 1360-1365 | Hearsay (FRE 802) |
|---|---|---|---|---|
| PTX147 | N/A | 05/25/2021 | Correlation and dependence, Wikipedia | Hearsay (FRE 802) |
| PTX148 | EC-NODES-00000338 | 09/30/2014 | Certificate of Formation of Limited Liability Company - Elmagin Capital LLC | Irrelevant (FRE 402) |
| PTX149 | EN-AEO-1-004916-4918 | 03/19/2019 | Chao Chen re Power Trading Ideas | |
| PTX150 | EN-AEO-1-006415-6448 | 09/30/2019 (updated 11/20/2019) | Karl Petty, A Simple PTP Strategy in ERCOT | |
| PTX151 | EC-AEO-003889236-8949 | N/A | Target Binding Constraints Elmagin Presentation | Hearsay (FRE 802) except as to handwriting |
| PTX152 | EN-AEO-1-010824 | 03/1182019 | Email from Karl Petty, Re Power Market Info - March 2019 | |
| PTX153 | N/A | 12/30/2020 | Elmagin Responses to Second Set of Interrogatories | Hearsay (FRE 802) |
| PTX154 | EC-AEO-003802579-2581 | 10/21/2016 | Email from Yuanmin Tang re Breck w Chloe Overlay PJM.xlsx | ~~Hearsay (FRE 802)~~ |
| PTX155 | EN-AEO-1-005011 | 06/14/2020 | Chao Chen re Short Constraint Flows with FTRs | |
| PTX156 | EN-1-020203 | 03/27/2020 | Slack message from Chao re Hydra doesn't use dayzer | |
| PTX157 | EN-1-020264 | 03/27/2020 | Slack message from Chao re Hydra uses hourly data | |
| PTX158 | EN-AEO-1-000037 | 09/13/2019 | Chao Chen re Backtest Gryphon Using Dayzer Constraints as Targets | |
| PTX159 | EN-AEO-1-000495 | N/A | Whiteboard – Strategy descriptions | |
| PTX160 | EN-1-023442 | 05/22/2020 | Slack message from Chao re Vail description (bet on constraints w/ high Dayzer flow) | |

| PTX161 | EN-AEO-1-005308-5310 | 07/31/2020 | Dov Quint, CAISO Reggie Strategy; Samson | Hearsay (FRE 802) |
|---|---|---|---|---|
| PTX162 | EN-AEO-1-005002-5003 | 07/21/2020 | Chao Chen and Dov Quint, Samson | |
| PTX163 | EN-AEO-1-000437-442 | 05/19/2020 | Chao Chen re TUVA - MISO Bids | |
| PTX164 | EN-1-018910 | 02/18/2020 | Slack message from Chao, - This is my Winston Strategy | |
| PTX165 | EN-AEO-1-067769-771 | 02/08/2018 | Email from Chao Chen re Hi! Do you want to start company | |
| PTX166 | EC-AEO-003876268-6270 | 12/27/2017 | Email from Rich Gates re Non-Compete | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX167 | EN-AEO-1-070914- 70917 | 04/05/2018 | Email from Nick Shaffer re SaaS Abstr -Chao declines job offer due to noncompete | |
| PTX168 | EN-AEO-1-005484-5495 | 06/03/2019-12/31/2019 | Entergrid Fund I LLC Financial Statements - June-Dec 2019 | |
| PTX169 | EN-AEO-073506 | N/A | month strategies | |
| PTX170 | EN-AEO-1-009382-9392 | 05/14/2020 | Letter to Karl Petty from Steven Soles re Elmagin Capital LLC Consulting Agreement | Hearsay (FRE 802) |
| PTX171 | EN-AEO-1-009394-9405 | 05/14/2020 | Soles Notice Letter to Chen | Hearsay (FRE 802) |
| PTX172 | EN-AEO-1-000182-0209 | 01/10/2019 | PROPOSED Entergrid LLC Original LLC Agreement | |
| PTX173 | EN-AEO-1-011191-1199 | 02/24/2020 | Entergrid Fund I LLC Member Agreement in CAISO | |
| PTX174 | EN-CNF-1-001149-1162 | 02/05/2019 | Entergrid Fund I LLC - ERCOT Market Participant Agreement | |
| PTX175 | EN-AEO-1-010251-0256 | 06/01/2019 | Karl Petty - EGRD Restricted Units Agreement 200K units for Cash | |
| PTX176 | EN-AEO-1-010257- 10262 | 06/01/2021 | EGRD Restricted Units Agreement Karl Petty 200K for Continued Employment | |
| PTX177 | EN-CNF-1-006724 | 01/10/2019 | Entergrid LLC application for articles of organization | |

| PTX178 | EN-CNF-1-003539- 003542 | 04/22/2020 | Entergrid Fund I LLC - Colorado Articles of Organization filing certificate | |
| PTX179 | EN-AEO-1-000229-0230 | 04/06/2019 | Chao Chen re Entergrid Operating Agreement - Ownership Notes re Karl Petty Ownership 4/6/19 | |
| PTX180 | EN-AEO-1-003925 | 01/18/2019 | Chen/Moriarty Trust EFI Subscription $1 million | |
| PTX181 | EN-AEO-1-003926 | 01/18/2019 | Entergrid EFI Subscription $50K | |
| PTX182 | EN-AEO-1-004010 | 02/26/2019 | Chen EFI Subscription $750K | |
| PTX183 | EN-AEO-1-004045 | 01/18/2019 | Chen/Moriarty Trust EFI Subscription $150K | |
| PTX184 | EN-AEO-1-003238-3253 | 09/25/2019 | Administration Agreement - Fleming Financial Services | relevance |
| PTX185 | EN-AEO-1-003254-3259 | 11/12/2019 | Agreement for Consulting Services - Fleming Financial Services | relevance |
| PTX186 | AT-AEO-T-006823 | 02-09/2020 | ercot_bids | |
| PTX187 | AT-AEO-T-006825 | 9/2019-11/2020 | pjmiso_ftr_award_pnl | |
| PTX188 | EN-SOURCE-004647 | N/A | Chao Instagram | Incomplete Document (FRE 106) |
| PTX189 | EN-AEO-SC-000653- 663 | 09/09/2019 | Chao Chen re FTR Bid Process | Highlighting appears inauthentic. |
| PTX190 | EN-AEO1-000471-485 | N/A | PJM Feb. 2020 Bids | |
| PTX191 | EN-1-017733 | 12/16/2019 | Slack message – from Chao re yogi bid price distribution | |
| PTX192 | N/A | 03/30/2021 | Expert Report of Dr. Craig Pirrong | Hearsay (FRE 802); portions already excluded by court. |
| PTX193 | EC-AEO-003891420.PTX | 05/25/2020 | Matthew Yuros, EGRD Trading Overview | Hearsay (FRE 802); expert material by non-expert (FRE 701); Irrelevant (FRE 402) |
| PTX194 | Hearsay (FRE 802) as to all remarks not by Dr. Chen | | Matthew Yuros, EGRD Trading Overview | Hearsay (FRE 802); expert material by non-expert (FRE 701); Irrelevant (FRE 402) |

| PTX195 | EC-AEO-003891417 | | Matthew Yuros, EGRD Trading Over-view | Hearsay (FRE 802); ex-pert material by non-ex-pert (FRE 701); Irrele-vant (FRE 402) |
|---|---|---|---|---|
| PTX196 | EC-AEO-003891419 | | Matthew Yuros, EGRD Trading Over-view | Hearsay (FRE 802); ex-pert material by non-ex-pert (FRE 701); Irrele-vant (FRE 402) |
| PTX197 | EC-AEO-003578170-8182 | 03/10/2015 | Chao Chen re Predict Target Alloca-tion | |
| PTX198 | EC-AEO-003579587-9591 | 01/01/2016 | Email from Yuanmin Tang, Breck strategy recommendations for Feb 2016 | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX199 | EC-AEO-003579608 | 05/10/2015 | Email from Chao Chen rebids this month | |
| PTX200 | EC-AEO-003579609-9618 | 02/05/2015 | Email from Chao Chen re Find FTR source sink pairs that span the net-work | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX201 | EC-AEO-003579630 | 03/27/2015 | Email from Chao Chen re secret stuff re "Breck" | |
| PTX202 | EC-AEO-003579631-9638 | 03/26/2015 | Email from Chao Chen re simple backtest | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX203 | EC-AEO-003579639-9644 | 03/27/2015 | Email form Chao Chen re two backtests | |
| PTX204 | EC-AEO-003579645-9649 | 09/30/2016 | Email from Ying Wu, where a spe-cific path was dropped | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX205 | EC-AEO-003579672-9673 | 03/10/2015 | Chao Chen re Predict Target Alloca-tion | |
| PTX206 | EC-AEO-003707623 | 06/18/2015 | Email form Chao Chen re Alternative to MST | |
| PTX207 | EC-AEO-003579708-9711 | 02/09/2015 | Email from Chao Chen re Find FTR source sink pairs that span network | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX208 | EC-AEO-003668673-8677 | 08/24/2017 | Email from Chao Chen re: Faber | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX209 | EC-AEO-003734465-4466 | 04/04/2016 | Email from Chao Chen re: plaining 2016 | |

| PTX210 | EC-AEO-003819826-9831 | 03/27/2015 | Email from Matthew Yuros re: simple backtest | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX211 | EC-AEO-003820976-0977 | 07/01/2015 | Email from Chao Chen re Breck Strategy Updates | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX212 | EC-AEO-003854092-4096 | 10/05/2016 | Email from Chao Chen re: where a specific path was dropped | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX213 | EC-AEO-003889063-9070 | 03/26/2015 | Email from Chao Chen re: simple backtest | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX214 | EC-AEO-003889079-9080 | 04/05/2016 | Chao Chen re: Breck on Annual Auction | |
| PTX215 | EC-AEO-003889287-9301 | 09/25/2020 | Entergrid LLC and Its Affiliated Funds Trading Overview | Hearsay (FRE 802); expert material by non-expert; Irrelevant (FRE 402) |
| PTX216 | EC-AEO-003890414 | 01/2021 | Barton Fund LLC | Hearsay (FRE 802) |
| PTX217 | EC-AEO-003890415 | 01/2021 | Elmagin Power Fund LLC | Hearsay (FRE 802) |
| PTX218 | EC-AEO-003890416 | 01/2021 | Elmiso LLC | Hearsay (FRE 802) |
| PTX219 | EC-CONF-00000705- 710 | 03/15/2016 | Consulting Agreement between Elmagin and OZ Intelligence, INC. | Hearsay (FRE 802); Irrelevant (FRE 402) |
| PTX220 | EC-CONF-00000806- 811 | 06/17/2016 | Consulting Agreement between Elmagin and Wenyuan Tang | Hearsay (FRE 802) |
| PTX221 | EC-CONF-00000989 | 10/25/2017 | Email from Steven Soles re: Signed Employment Agreement_William Blankson | ~~Hearsay (FRE 802)~~ |
| PTX222 | EC-SOURCE-004681- 684 | 07/09/2015 | Chao Chen re: Bet on Shadow Prices Didn't work (redacted) | |
| PTX223 | EN-1-015722 | | Slack message from Chao re: ERCOT | Irrelevant (FRE 402) |
| PTX224 | EN-1-015723 | 09/05/2019 | Slack message from Petty re: Good | Irrelevant (FRE 402) |
| PTX225 | EN-1-015724 | 09/05/2019 | Slack message from Chao re: Good | Irrelevant (FRE 402) |
| PTX226 | EN-1-015725 | 09/05/2019 | Slack message from Petty re: first thing worked | Irrelevant (FRE 402) |
| PTX227 | EN-1-015726 | 09/05/2019 | Slack message from Petty re: everybody doing same | Irrelevant (FRE 402) |

| PTX228 | EN-1-015727 | 09/05/2019 | Slack message from Chao re: normal market | Irrelevant (FRE 402) |
|---|---|---|---|---|
| PTX229 | EN-1-015728 | 09/05/2019 | Slack message from Chao re: other people | Irrelevant (FRE 402) |
| PTX230 | EN-1-015729 | 09/05/2019 | Slack message from Chao re: similar | Irrelevant (FRE 402) |
| PTX231 | EN-1-015730 | 09/05/2019 | Slack message from Chao re: make money | Irrelevant (FRE 402) |
| PTX232 | EN-1-015731 | 09/05/2019 | Slack message from Petty re: suspicious | Irrelevant (FRE 402) |
| PTX233 | EN-1-016230 | 09/20/2019 | Slack message from Chao re: Entergrid making lots of money | Irrelevant (FRE 402) |
| PTX234 | EN-1-017767 | 12/17/2019 | Slack message from Chao re: here's hydra | |
| PTX235 | EN-1-023113 | 05/18/2020 | Slack message from Chao re: MISO bids | |
| PTX236 | EN-1-062714 | 06/12/2020 | Slack message from Jay re: bid constraints | Hearsay (FRE 802) |
| PTX237 | EN-1-062715 | 06/12/2020 | Slack message from jay re: flow variance | Hearsay (FRE 802) |
| PTX238 | EN-AEO-073436 | 06/2019-12/2020 | Entergrid Fund LLS Member Allocations | |
| PTX239 | EN-AEO-073450 | 06/2019-01/2021 | Entergrid Fund LLS Member Allocations | |
| PTX240 | EN-AEO-073452 | 01/31/2021 | Entergrid Fund LLC Balance Sheet | |
| PTX241 | EN-AEO-1-000272-274 | 01/15/2019 | Chao Chen FTR Participant Profitability | |
| PTX242 | EN-AEO-1-000279-282 | 08/05/2019 | Chao Chen FTR Universe Construction Using Similar Volatilities | |
| PTX243 | EN-AEO-1-000444-446 | 04/03/2020 | Chao Chen Model DA RT with Dayzer | |
| PTX244 | EN-AEO-1-000530-531 | 06/16/2020 | Chao Chen Target Constraint with FTR Portfolio | |
| PTX245 | EN-AEO-1-000535-542 | 05/13/2020 | Chao Chen Trade FTRs Based On Dayzer Flows | |
| PTX246 | EN-AEO-1-000577-580 | 02/21/2020 | Chao Chen Winston Backtest | |
| PTX247 | EN-AEO-1-004274 | 06/22/2020 | Chao Chen How to handle wind prediction error | |

| PTX248 | EN-AEO-1-007008 | 05/19/2020 | Email from Trello re: Chao Chen commented on the card Vail | |
| PTX249 | EN-AEO-1-068049-8053 | 02/25/2019 | Chao Chen Entergrid FTR Risk Policy | |
| PTX250 | EN-SC-002130-2135 | 02/09/2020 | Chao Chen Model LMP with Dayzer Outputs | |
| PTX251 | EC-AEO-003889283-9286 | 04/12/2016 | Chao Chen Vienna-Crisfield FTR Clearing Price and Actual Congestion, 2015-2016 Annual PJM Auction | |
| PTX252 | EN-1-017713 | 12/15/2019 | (Ziggi/Hydra comparison) | |
| PTX253 | EC-003891418 | 04/30/2015 | Hooper Agreement | |
| PTX254 | EC-CONF-000002819-2822 | 02/20/2017 | Services Agreement between TFS Capital LLC and Elmagin Capital LLC | |
| PTX255 | EC-CONF-000002816-2818 | 06/05/2019 | Services Agreement between Elmagin Capital LLC and between TFS Capital LLC | |
| PTX256 | EC-AEO-003626720 | 12/2017 | At-Will Employment Agreement Yu-anmin Tang | |
| PTX257 | EC-AEO-003746421 | 02/24/2016 | At-Will Employment Agreement Yinghua Wu | |
| PTX258 | EC-AEO-003765552 | 08/14/2017 | Email from Chao Chen re: Power Trading Risk and Rewards – Invitation to edit | |
| PTX259 | EC-AEO-003765075 | 07/31/2017 | Email from Kevin Gates re Berkeley Trip | |
| PTX260 | EC-AEO-003757084-7096 | 01/31/2016 | Elmagin Power Fund LLC | Hearsay (FRE 802) |
| PTX261 | EC-AEO-003578731-8764 | 2017 | Elmagin Capital LLC Q3 2017 | Hearsay (FRE 802) |
| PTX262 | EC-AEO-003804885-4887 | 12/21/2016 | Email from Guidong Zhu re Ideas for Trading | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX263 | EN-CNF-1-073143-3174 | 01/18/2018 | Email from Chao Chen re: Draft SPA and NDNC | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX264 | EN-CNF-1-073218 | 01/26/2018 | Email from Chao Chen re: Purchase Agt and Non- Disclosure/Non-Compete Agt | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |

| PTX265 | EN-CNF-1-073281 | 01/16/2018 | Email from Chao Chen re: Draft SPA and NDNC | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
|---|---|---|---|---|
| PTX266 | EC-AEO-003891033-1111 | 03/11/2018 | Elmagin Capital LLC – Limited Research Tax Credit Study for Startup Payroll Tax Offset | Hearsay (FRE 802); Irrelevant (FRE 402) |
| PTX267 | EC-AEO-003891158-1248 | 03/09/2019 | Elmagin Capital LLC – Research Tax Credit Study for Startup Payroll Tax Offset | Hearsay (FRE 802); Irrelevant (FRE 402) |
| PTX268 | EC-AEO-003891271 | 02/22/2020 | Elmagin Capital LLC – Research Tax Credit Study for Start | Hearsay (FRE 802); Irrelevant (FRE 402) |
| PTX269 | EC-AEO-003578786 | 10/2017 | Elmiso Oct 2017 | Hearsay (FRE 802); prejudicial (FRE 403) to the extent containing inappropriate benchmarks |
| PTX270 | EC-AEO-003578792 | 12/2017 | Elmagin Dec 2017 | Hearsay (FRE 802); prejudicial (FRE 403) to the extent containing inappropriate benchmarks |
| PTX271 | EC-AEO-003578796 | 09/2017 | Elmagin Sept. 2017- No BBG | Hearsay (FRE 802); prejudicial (FRE 403) to the extent containing inappropriate benchmarks |
| PTX272 | EC-AEO-003579336 | 11/2017 | Elmiso Nov 2017 | Hearsay (FRE 802); prejudicial (FRE 403) to the extent containing inappropriate benchmarks |
| PTX273 | EC-AEO-003579338 | 09/2017 | Elmiso Sept 2017- 20171025 revision | Hearsay (FRE 802); prejudicial (FRE 403) to the extent containing inappropriate benchmarks |
| PTX274 | EC-AEO-003579344 | 11/2017 | Elmagin Nov 2017 | Hearsay (FRE 802); prejudicial (FRE 403) to the extent containing inappropriate benchmarks |
| PTX275 | EC-AEO-003579346 | 09/2017 | Elmagin Sept 2017- 20171120 revision | Hearsay (FRE 802); prejudicial (FRE 403) to the extent containing inappropriate benchmarks |
| PTX276 | EC-AEO-003649679 | 01/2017 | Elmagin Jan 2017 | Hearsay (FRE 802) |

| PTX277 | EC-AEO-003650175 | 02/2017 | Elmagin Feb 2017 | Hearsay (FRE 802) |
|---|---|---|---|---|
| PTX278 | EC-AEO-003650429 | 04/2017 | Elmagin Apr 2017 | Hearsay (FRE 802) |
| PTX279 | EC-AEO-003650773 | 05/2017 | Elmagin May 2017 | Hearsay (FRE 802); prejudicial (FRE 403) to the extent containing inappropriate benchmarks |
| PTX280 | EC-AEO-003680592 | 04/2017 | Elmagin April 2017 | Hearsay (FRE 802) |
| PTX281 | EC-AEO-003690504 | 08/2017 | Elmiso Aug 2017 | Hearsay (FRE 802); prejudicial (FRE 403) to the extent containing inappropriate benchmarks |
| PTX282 | EC-AEO-003690505 | 08/2017 | Elmagin Aug 2017 | Hearsay (FRE 802); prejudicial (FRE 403) to the extent containing inappropriate benchmarks |
| PTX283 | EC-AEO-003698037 | 10/2017 | Elmiso Oct 2017 | Hearsay (FRE 802); prejudicial (FRE 403) to the extent containing inappropriate benchmarks |
| PTX284 | EC-AEO-003698038 | 10/2017 | Elmagin Oct 2017 | Hearsay (FRE 802); prejudicial (FRE 403) to the extent containing inappropriate benchmarks |
| PTX285 | EC-AEO-003754795 | 12/2016 | Elmagin Dec 2016 | Hearsay (FRE 802) |
| PTX286 | EC-AEO-003756055 | 03/2017 | Elmagin Mar 2017 | Hearsay (FRE 802) |
| PTX287 | EC-AEO-003757647 | 06/2017 | Elmagin Jun 2017 | Hearsay (FRE 802); prejudicial (FRE 403) to the extent containing inappropriate benchmarks |
| PTX288 | EC-AEO-003758123 | 07/2017 | Elmagin July 2017 | Hearsay (FRE 802); prejudicial (FRE 403) to the extent containing inappropriate benchmarks |
| PTX289 | EC-AEO-003758124 | 07/2017 | Elmiso July 2017 | Hearsay (FRE 802); prejudicial (FRE 403) to the extent containing inappropriate benchmarks |

| PTX290 | N/A | 10/15/2020 | Plaintiff Elmagin Capital, LLC's First Responses to Defendants' First Set of Interrogatories | Hearsay (FRE 802) |
|---|---|---|---|---|
| PTX291 | N/A | 10/15/2020 | Plaintiff Elmagin Capital, LLC's Highly Confidential – Attorneys' Eyes Only Second Responses to Defendants' First Set of Interrogatories | Hearsay (FRE 802) |
| PTX292 | N/A | 12/30/2020 | Plaintiff Elmagin Capital, LLC's Responses to Defendants' Second Set of Interrogatories | Hearsay (FRE 802) |
| PTX293 | N/A | 01/08/2021 | Plaintiff Elmagin Capital, LLC's Supplemental Responses to Defendants' Second Set of Interrogatories | Hearsay (FRE 802) |
| PTX294 | N/A | 04/27/2021 | Plaintiff Elmagin Capital, LLC's Responses to Defendants' Third Set of Interrogatories | Hearsay (FRE 802) |
| PTX295 | EC-AEO-003703720 | 01/13/2015 | Email from Gregory Krajnik re Elamagin NDA | ~~Hearsay (FRE 802)~~ |
| PTX296 | EC-AEO-003712400 | | Matthew M. Yuros – Elmagin Capital Employment Proposal | Hearsay (FRE 802) |
| PTX297 | EC-AEO-003719852 | 12/23/2014 | Email from Steven Soles re American Power Net Inquiry | ~~Hearsay (FRE 802)~~ |
| PTX298 | EC-AEO-003889059-9062 | 03/13/2015 | Email from Chao Chen re Put more weight on recent history | |
| PTX299 | N/A | 11/11/2020 | Excerpts from Defendants' Supplemental Answers and Objections to Plaintiff's First Set of Interrogatories to Defendants | Incomplete Document (FRE 106) |
| PTX300 | N/A | 11/30/2020 | *Excerpts from* Defendants' Amended, Supplemented and Restated Answers and Objections to Plaintiff's First Set of Interrogatories to Defendants | Incomplete Document (FRE 106) |
| PTX301 | N/A | 04/26/2021 | *Excerpts from* Defendants' Responses and Objections to Plaintiff's Second Set of Interrogatories to Defendants | Incomplete Document (FRE 106) |

| PTX302 | N/A | 04/27/2021 | *Excerpts from* Defendants' Amended, Supplemented and Restated Answers and Objections to Plaintiff's First Set of Interrogatories to Defendants | Incomplete Document (FRE 106) |
|---|---|---|---|---|
| PTX303 | EC-AEO-003593914-916 | | Slack message between Chen, Yuros and Gates | Hearsay (FRE 802) as to all remarks not by Dr. Chen |
| PTX304 | EC-AEO-003740754-755 | 08/24/2015 | Email from Chao Chen re Berkeley visit | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX305 | EC-AEO-003786037-038 | 01/06/2016 | Email from Chao Chen re contractor | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX306 | EC-AEO-003786255- | 01/11/2016 | Email from Chao Chen re asw console | Hearsay (FRE 802) as to all remarks not by Dr. Chen |
| PTX307 | EC-AEO-003578033-8056 | 03/09/2017 | Elmagin Capital – Detailed Look at Elmagin Power Fund's January exposure | Hearsay (FRE 802) |
| PTX308 | EC-AEO-003727987-7999 | 09/30/2015 | Email from Chao Chen re plans for dayzer | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX309 | EC-AEO-003748853 | 04/12/2016 | Email from Chao Chen re UTC initial look | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX310 | EC-AEO-003758985 | 09/14/2017 | Email from Chao Chen re AUM for bidding | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX311 | EC-AEO-003797905-7908 | 07/05/2016 | Email from Chao Chen re FTR Profit thru 7/5 | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |
| PTX312 | EC-AEO-003835160-5162 | 08/14/2017 | Email from Chao Chen re Power Trading Risk and Rewards – Invitation to edit | ~~Hearsay (FRE 802) as to all remarks not by Dr. Chen~~ |

**CERTIFICATE OF SERVICE**

I hereby certify that all counsel of record are being served with a copy of this document via filing on ECF/PACER on April 6, 2022.

*/s/ Nicole D. Galli*

Nicole D. Galli